UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF

IN RE:                                    }        CASE NUMBER
                                          }
The Young Men's Christian                 }        20-20786
Association of Topeka, Kansas             }
                                          }
DEBTOR(S).                                }        CHAPTER 11

DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD
FROM May 1, 2021 TO May 31, 2021

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the
Guidelines established by the United States Trustee and FRBP 2015.

                                          /s/ W. Thomas Gilman, #11867
                                          Attorney for Debtor's Signature

Debtor's Address                          Attorney's Address
and Phone Number:                         and Phone Number:

3635 S. W. Chelsea Drive                  1617 N. Waterfront Parkway Ste. 400
Topeka, Kansas 66614                      Wichita, Kansas 67206
785-435-8647                              316-267-2000 / Email: tgilman@hinklaw.com

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously
provided to the United States Trustee Office.  Monthly Operating Reports must be filed by the 21st day of
the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United
States Trustee Program Website, http://www.justice.gov/ust/r20/index.htm.
1)      Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)      Initial Filing Requirements
3)      Frequently Asked Questions (FAQs)

**SCHEDULE OF RECEIPTS AND DISBURSEMENTS**
**FOR THE PERIOD BEGINNING May 1, 2021 AND ENDING May 31, 2021**

Name of Debtor: The Young Men's Christian Association of Topeka, Kansas     Case Number 20-20786
Date of Petition: May 21, 2020

|  | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| **1. FUNDS AT BEGINNING OF PERIOD** | 405,540.35 (a) | (b) |
| **2. RECEIPTS:** | | |
|     A. Deposits | 108,894.99 | |
|     B. Accounts Receivable | -2,154.78 | |
|     C. Other | 0 | |
|     (If you receive rental income, you must attach a rent roll.) | | |
| **3. TOTAL RECEIPTS *(Lines 2A+2B+2C)*** | 106,740.21 | |
| **4. TOTAL FUNDS AVAILABLE FOR OPERATIONS *(Line 1 + Line 3)*** | $ 512,280.56 | |

**5. DISBURSEMENTS**

| | | |
|---|---|---|
| A. Advertising | | |
| B. Bank Charges | | |
| C. Contract Labor | | |
| D. Fixed Asset Payments (not incl. in "N") | _____ | |
| E. Insurance | _____ | |
| F. Inventory Payments *(See Attach. 2)* | _____ | |
| G. Leases | _____ | |
| H. Manufacturing Supplies | _____ | |
| I. Office Supplies | _____ | |
| J. Payroll - Net *(See Attachment 4B)* | _____ | |
| K. Professional Fees (Accounting & Legal) | _____ | |
| L. Rent | _____ | |
| M. Repairs & Maintenance | _____ | |
| N. Secured Creditor Payments *(See Attach. 2)* | _____ | |
| O. Taxes Paid - Payroll *(See Attachment 4C)* | _____ | |
| P. Taxes Paid - Sales & Use *(See Attachment 4C)* | _____ | |
| Q. Taxes Paid - Other *(See Attachment 4C)* | _____ | |
| R. Telephone | _____ | |
| S. Travel & Entertainment | _____ | |
| Y. U.S. Trustee Quarterly Fees | _____ | |
| U. Utilities | _____ | |
| V. Vehicle Expenses | _____ | |
| W. Expenses | -177,222.28 | |
| **6. TOTAL DISBURSEMENTS *(Sum of 5A thru W)*** | | |
| **7. ENDING BALANCE *(Line 4 Minus Line 6)*** | $335,058.28 (c) | (c) |

**I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.**

This 22 day of JUNE , 2022

_Glenn Hatley_
(Signature)

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b)This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.
(c)These two amounts will always be the same if form is completed correctly.

MOR-2

## MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)

### Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt. Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| SEE ATTACHED | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER RECEIPTS | | |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.). Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement. Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| SEE ATTACHED | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER DISBURSEMENTS | | |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

MOR-3

# Young Men's Christian Association

## Balance Sheet
### As of May 31, 2021

| | TOTAL |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| 6000.00 Petty Cash | 367.00 |
| 6000.01 Cash | 16,495.63 |
| 6100.00 Cash in Bank - CDs | 0.00 |
| 6110.00 Bond Reserve Fund | 375,144.86 |
| 6120.00 Bond P&I Fund | 0.00 |
| 6130.00 YMCA Programs | 0.00 |
| 6140.00 Deferred Maintenance | 164.12 |
| 6140.01 Sweep 2440 Account | 186.74 |
| 6150.00 Capital City CD *4557 | 25,682.12 |
| 6151.00 Capital City CD *8306 | 104,032.34 |
| 6152.00 Capital City CD*8446 | 0.00 |
| 6153.00 Capital City CD*8133 | 51,824.35 |
| 6154.00 Capital City CD*9071 | 0.00 |
| 6155.00 Capital City CD*7820 | 51,824.35 |
| 6160.00 PPP Loan Account | 0.00 |
| **Total Bank Accounts** | **$625,721.51** |
| Other Current Assets | |
| 6040.00 Accounts Receivable | 14,714.35 |
| 6040.01 Bond Fund Interest Receivable | 0.00 |
| 6040.02 Contributions / Pledges Receivable | 28.24 |
| 6040.03 Pledge Receivable | 0.00 |
| 6040.06 Kuehne Trust | 0.00 |
| 6040.20 Child Care Fees Receivables | 38,449.18 |
| 6040.21 Auburn-Washburn Child Care Receivable | 2,318.00 |
| 6040.22 Prime Time Extended Care Receivable | 8,573.00 |
| 6040.23 Prime Time Wanamaker Child Care Receivables | 0.00 |
| 6040.24 Prime Time - Berryton Child Care Receivables | 285.00 |
| 6040.26 Prime Time - Stout Child Care Receivables | 300.00 |
| 6040.29 Prime Time - Shawnee Heights Child Care Receivables | 2,039.00 |
| 6040.30 Prime Time - Lowman Receivables | 597.00 |
| 6040.31 Adult Membership Receivables | 4,358.00 |
| 6040.33 Family Membership Receivables | 2,439.90 |
| 6040.35 Personal Trainer Receivables | 0.00 |
| 6040.36 Summer Day Camp - Southwest Receivables | 685.00 |
| 6040.39 Swim Lessons Receivables | 22.00 |
| 6040.41 Daily Memberships Receivables | 217.00 |
| 6040.42 Teen Membership Receivables | 1,303.50 |
| 6040.43 Summer Day Camp - Registration Fees | 0.00 |
| 6040.44 Summer Day Camp - Hilltop | 0.00 |
| 6040.45 Building Rental | 0.00 |
| 6040.46 Young Adult Membership | 160.00 |

# Young Men's Christian Association

### Balance Sheet
### As of May 31, 2021

| | TOTAL |
|---|---|
| 6040.47 Other Current Assets | 0.00 |
| **Total 6040.00 Accounts Receivable** | **76,489.17** |
| 6800.00 Investments - Other | 0.00 |
| 6805.01 Uncategorized Asset | -1.50 |
| **Total Other Current Assets** | **$76,487.67** |
| **Total Current Assets** | **$702,209.18** |
| Fixed Assets | |
| 6900.00 Property & Equipment | 15,464.29 |
| 6920.00 Building - Southwest | |
| 6920.01 Original cost | 6,873,617.16 |
| 6920.02 Depreciation | -2,797,327.49 |
| 6921.01 Southwest Bldg - Allowance for impairment | -3,034,549.67 |
| **Total 6920.00 Building - Southwest** | **1,041,740.00** |
| **Total 6900.00 Property & Equipment** | **1,057,204.29** |
| 6910.00 Land - Southwest | 641,000.00 |
| 6910.01 Land - allowance for impairment | -435,714.97 |
| 6930.00 Furniture & Fixtures - Southwest | |
| 6930.01 Original cost | 536,834.09 |
| 6930.02 Depreciation | -498,910.40 |
| **Total 6930.00 Furniture & Fixtures - Southwest** | **37,923.69** |
| **Total Fixed Assets** | **$1,300,413.01** |
| Other Assets | |
| 6200.00 Restricted | |
| 6210.00 Kuehne Savings - Room Maintance | 49,538.77 |
| 6220.00 Luthey Endowment Acct | 29,387.39 |
| 6230.00 Butterfield Endowment Acct | 5,037.84 |
| **Total 6200.00 Restricted** | **83,964.00** |
| 6940.00 Non-Current Assets | |
| 6950.00 Kuehne Trust #3678200 | 2,027,025.00 |
| 6960.00 Crarey-Griest #3073200 | 133,391.38 |
| 6970.00 Studebaker Trust - #036598 | 24,171.10 |
| **Total 6940.00 Non-Current Assets** | **2,184,587.48** |
| **Total Other Assets** | **$2,268,551.48** |
| **TOTAL ASSETS** | **$4,271,173.67** |

| LIABILITIES AND EQUITY | |
|---|---|
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 7000.00 Accounts Payable (A/P) | 42,015.88 |
| **Total Accounts Payable** | **$42,015.88** |
| Other Current Liabilities | |

# Young Men's Christian Association

Balance Sheet

As of May 31, 2021

| | TOTAL |
|---|---|
| 7100.00 Payroll Liabilities | 0.00 |
| 7100.01 Child Support | 100.00 |
| 7100.02 403b | 675.00 |
| 7100.03 Health Ins | 1,375.05 |
| 7100.04 Dental Ins | 309.99 |
| 7100.05 KS Unemployment Tax | 204.63 |
| 7100.06 KS Income Tax | 1,083.38 |
| 7100.07 Federal Unemployment (940) | 0.00 |
| 7100.08 Supplemental Ins | 0.00 |
| 7100.09 Federal Taxes (941/944) | 7,628.50 |
| 7100.10 Bank | 0.00 |
| 7100.11 Colonial | 151.14 |
| 7100.12 American Medical Responses, Inc. | -39.04 |
| 7100.13 American Medical Response Inc. | 143.03 |
| 7100.14 City of Topeka | 0.00 |
| 7100.15 City of Topeka - Parking | 0.00 |
| 7100.16 Galt Ventures, LLC | 0.00 |
| **Total 7100.00 Payroll Liabilities** | **11,631.68** |
| 7110.00 Direct Deposit Payable | 0.00 |
| 7120.00 Insurance Premium Payable | -306.58 |
| 7270.20 Accrued Bond Interest | 108,009.00 |
| 7450.00 Accrued Property Taxes | 1,337.40 |
| 7500.00 Accrued Wages | 20,269.05 |
| 7700.00 SBA Loan | 226,000.00 |
| 8100.00 Deferred Revenue | |
| 8120.00 Membership Dues | 0.00 |
| 8120.01 Adult Membership | 7,231.67 |
| 8120.02 Family Membership | 14,590.33 |
| 8120.03 Teen Membership | 42.39 |
| 8120.04 Young Adult Membership | 331.13 |
| **Total 8120.00 Membership Dues** | **22,195.52** |
| 8120.07 PT Extended Care | 0.00 |
| 8120.08 Auburn-Washburn Child Care | 0.00 |
| 8120.09 Swim Lessons | 0.00 |
| 8120.10 Child Care Fees | 0.00 |
| 8120.11 PT Berryton | 0.00 |
| 8120.12 PT Shawnee Heights | 0.00 |
| 8120.13 PT Stout | 240.00 |
| 8120.14 PT Lowman | 111.00 |
| 8120.15 Summer Day Camp Southwest | 2,457.00 |
| 8120.16 Adult Fitness Classes | 0.00 |
| 8120.17 Summer Camp - Hilltop | 2,454.00 |
| 8120.18 Youth Fitness/Teen Camp | -2,529.00 |

# Young Men's Christian Association

## Balance Sheet
### As of May 31, 2021

|  | TOTAL |
|---|---|
| **Total 8100.00 Deferred Revenue** | **24,928.52** |
| 8130.00 Credit Due to Members | 0.00 |
| **Total Other Current Liabilities** | **$391,869.07** |
| **Total Current Liabilities** | **$433,884.95** |
| Long-Term Liabilities | |
| 6740.00 Refinanced Bond Costs | -212,868.00 |
| 6740.01 Bond Refinance Cost Amortization | 130,016.51 |
| 6750.00 Original Bond Costs | -243,512.27 |
| 6750.01 Original Bond Cost Amortization | 225,419.46 |
| 7600.00 Bonds Payable | 5,260,000.00 |
| 7610.00 Refinance Bond Org. Issue Discount | -146,155.70 |
| 7610.01 Refinance Bond Org. Disc - Amortization | 89,269.51 |
| 7620.00 Original Issue Discount | -122,605.80 |
| 7620.01 Original Issue Discount - Amorization | 113,496.46 |
| **Total Long-Term Liabilities** | **$5,093,060.17** |
| **Total Liabilities** | **$5,526,945.12** |
| Equity | |
| 1000.00 Opening Balance Equity | 0.00 |
| 7200.00 Restricted Funds | |
| 7200.01 Kuehne Room Maintenance | 50,000.00 |
| 7200.02 Luthey Endowment | 28,007.00 |
| 7200.03 Butterfield Endowment | 5,000.00 |
| 8080.03 Beneficial Int - Kuehne Trust | 1,452,641.53 |
| 8080.05 Beneficial Int - Studebaker | 18,005.40 |
| 8080.06 Beneficial Int Trust - Crarey-Greist | 118,511.28 |
| 8090.00 Debt Reduction Campaign | 0.00 |
| **Total 7200.00 Restricted Funds** | **1,672,165.21** |
| 8001.00 General Operating | -5,831,455.30 |
| 8010.00 Paid-In Capital or Surplus | 3,159,068.28 |
| Net Income | -255,549.64 |
| **Total Equity** | **$ -1,255,771.45** |
| **TOTAL LIABILITIES AND EQUITY** | **$4,271,173.67** |

# Young Men's Christian Association

Profit and Loss

January - May, 2021

|  | TOTAL |
|---|---|
| **Income** | |
| 1011.00 Contributions | 39,881.26 |
| 1019.00 Hilltop Camp | -793.74 |
| 1036.00 Banner Contributions | 2.41 |
| 1083.00 Food Subsidy | 672.75 |
| 1110.00 Locker Income | 37.44 |
| 1112.00 Adult Membership | 88,887.63 |
| 1114.00 Teen Membership | 3,615.50 |
| 1119.00 Young Adult Membership | 8,510.95 |
| 1150.00 Family Membership | 170,513.82 |
| 1180.00 Daily Memberships-Adult | 11,148.75 |
| 1310.02 Extended Care | 6,448.50 |
| 1310.03 Fitness Classes | 575.00 |
| 1310.07 Personal Trainer | 2,780.00 |
| 1310.17 Swim Lessons | 3,142.00 |
| 1310.51 Youth Fitness | 4,302.56 |
| 1310.56 Southwest Camp | -2,302.26 |
| 1311.02 Child Care Fees | 48,807.04 |
| 1311.06 Prime Time - Berryton | 7,460.00 |
| 1311.08 Prime Time - Shawnee Heights | 6,517.00 |
| 1311.09 Auburn-Washburn Child Care Center | 82,682.00 |
| 1311.11 Prime Time - Stout | 3,573.00 |
| 1311.12 Prime Time - Lowman | 2,894.00 |
| 1340.00 Building Rental | 2,118.00 |
| 1401.00 Merchandise for Sale | 30.00 |
| 1500.00 Interest/Mutal/Investment Inc | 6,405.84 |
| 1501.00 Interest Income - Bond Fund | 38.65 |
| 1600.00 Miscellaneous Income | 11,694.93 |
| 1700.00 Income - Deposits Received | 4,101.14 |
| **Total Income** | **$513,744.17** |
| GROSS PROFIT | **$513,744.17** |
| **Expenses** | |
| 2110.00 Salaries & Wages | 212,554.17 |
| 2120.01 Salaries - Swim Instruction | 2,176.13 |
| 2120.03 Salaries - Fitness Instruction | 6,382.30 |
| 2120.05 Salaries - PT Berryton | 7,846.71 |
| 2120.06 Salaries - PT Shawnee Heights | 4,165.50 |
| 2120.10 Salaries - PT Stout | 1,615.50 |
| 2120.11 Salaries - PT Lowman | 3,798.81 |
| 2120.12 Salaries - Southwest Camp | 18,706.81 |
| 2120.13 Salaries - Hilltop Camp | 9,938.56 |
| 2122.00 Salaries - Aquatic | 15,082.35 |
| 2122.01 Salaries - Aquatic Fitness | 9,381.57 |
| 2122.02 Salaries - Personal Trainer | 2,042.50 |

Case 20-20786    Doc# 226    Filed 06/22/21    Page 8 of 51

# Young Men's Christian Association

## Profit and Loss

### January - May, 2021

| | TOTAL |
|---|---|
| 2210.00 Health Benefits | 16,200.56 |
| 2221.00 Retirement | 11,716.89 |
| 2300.00 Payroll Expenses | |
| 2311.00 Taxes | 71,837.66 |
| 2320.00 Wages | -2,081.71 |
| **Total 2300.00 Payroll Expenses** | **69,755.95** |
| 2420.00 Legal & Professional Services | |
| 2430.00 Accounting, Audit & Payroll | 27,012.30 |
| 2440.00 Contract Services | 19,691.68 |
| **Total 2420.00 Legal & Professional Services** | **46,703.98** |
| 2435.00 Licensing | 1,335.00 |
| 2510.00 Office Supplies | 2,061.54 |
| 2520.01 Supplies | 9,276.52 |
| 2520.02 Supplies - Pool | 1,377.83 |
| 2540.02 Covenent Baptist Church | 0.00 |
| 2540.03 Fitness Class Expense | 5,118.90 |
| 2540.20 Supplies - Childcare | -378.39 |
| 2540.24 Supplies - PT Shawnee Heights | -377.50 |
| 2555.00 Food - Child Care Program | 29,929.17 |
| 2580.00 Dues & Subscriptions | 5,897.74 |
| 2600.00 Telephone | 8,081.51 |
| 2831.00 Utilities | 124,254.44 |
| 2840.00 Repairs - Bldgs & Grounds | 39,280.66 |
| 2881.00 Insurance | 15,566.20 |
| 2330.00 Workers Compensation | 5,566.00 |
| **Total 2881.00 Insurance** | **21,132.20** |
| 2881.10 SW Bond Principal | 0.00 |
| 2940.00 Repairs - Equip & Furniture | 6,165.60 |
| 3110.00 Promotion | 2,583.63 |
| 3221.00 Bus Registration Fees | 829.80 |
| 3520.00 Organization Dues | 4,425.00 |
| 3735.09 Caring for People Expense | 2,125.00 |
| 3900.00 Miscellaneous | 565.97 |
| 3901.00 DT & North Expenses - Great Life | 2,439.92 |
| 3903.00 Daxko Fees | 15,414.67 |
| 3905.00 Bank Charges | 5,622.70 |
| 3905.10 Merchant BankCD Discount | 36,947.88 |
| **Total 3905.00 Bank Charges** | **42,570.58** |
| 3909.00 Paychex Fees | 2,907.58 |
| 3996.00 Other Miscellaneous Service Cost | -106.00 |
| 4830.00 Rent - Hilltop | 400.00 |
| 4900.00 Bad Debts | -792.09 |
| 4940.00 Reimbursements | 207.26 |

# Young Men's Christian Association

Profit and Loss

January - May, 2021

| | TOTAL |
|---|---|
| 4960.00 Uncategorized Expense | 32.03 |
| **Total Expenses** | **$764,826.86** |
| NET OPERATING INCOME | **$ -251,082.69** |
| Other Expenses | |
| 3910.00 Other Miscellaneous Expense | -2.64 |
| 3980.00 Market Value Adjustment | -64,245.85 |
| 4000.00 Depreciation Expense | 68,715.44 |
| **Total Other Expenses** | **$4,466.95** |
| NET OTHER INCOME | **$ -4,466.95** |
| NET INCOME | **$ -255,549.64** |

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor: The Young Men's Christian Association of Topeka, Kansas Case Number: 20-20786

Reporting Period beginning May 1, 2021        Period ending May 31, 2021

ACCOUNTS RECEIVABLE AT PETITION DATE: $50,546.94

**ACCOUNTS RECEIVABLE RECONCILIATION**
(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | |
|---|---|
| Beginning of Month Balance | $ 74,334.39 (a) |
| PLUS: Current Month New Billings | $ |
| MINUS: Collection During the Month | $ _____(b) |
| PLUS/MINUS: Adjustments or Write-offs | $ _____ * |
| End of Month Balance | $ 76,489.17 (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

**POST PETITION ACCOUNTS RECEIVABLE AGING**
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90Days | Total |
|---|---|---|---|---|
| $ | $ | $ | $ | $76,489.17 (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| _____ | _____ | |
| _____ | _____ | |
| _____ | _____ | |
| _____ | _____ | |

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b)This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).
(c)These two amounts must equal.

MOR-4

**ATTACHMENT 2**

**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**
**SEE ATTACHED**

Name of Debtor: <u>The Young Men's Christian Association of Topeka, Kansas</u>      Case Number: <u>20-20786</u>

Reporting Period beginning <u>May 1, 2021</u>      Period ending <u>May 31, 2021</u>

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>. <u>Do not</u> include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE – SEE ATTACHED**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL AMOUNT                                                                                  _____(b)

☐ **Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation.**

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | | |
|---|---|---|
| Opening Balance | $ _____ | (a) |
| PLUS: New Indebtedness Incurred This Month | $ | |
| MINUS: Amount Paid on Post Petition, Accounts Payable This Month | $ _____ | |
| PLUS/MINUS: Adjustments | $ _____ | * |
| Ending Month Balance | $ _____ | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

# Young Men's Christian Association

## A/P Aging Summary
As of May 31, 2021

| | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| Adam Brown | | | | | 100.00 | $100.00 |
| Aramark | 845.40 | 189.85 | | | | $1,035.25 |
| Bishops | 361.69 | | | | | $361.69 |
| Browns Super Service Inc. | | 214.00 | | | | $214.00 |
| BSN SPORTS, LLC | 107.98 | | | | | $107.98 |
| City of Topeka | 883.67 | | | | | $883.67 |
| Colonial Life | 100.75 | | | | | $100.75 |
| ComplianceOne | | 20.00 | | | -20.00 | $0.00 |
| Condor Janitorial Specialists LLC | | | | | 552.00 | $552.00 |
| Connie Russell | | | | | -28.36 | $ -28.36 |
| Continental Research Corporation | | | | | 235.61 | $235.61 |
| Core Health & Fitness LLC's | 283.13 | 64.84 | | | | $347.97 |
| Court Products | | 60.59 | | | | $60.59 |
| COX | | 1,167.66 | | | | $1,167.66 |
| Culligan of Northeast Kansas | 78.59 | | | | | $78.59 |
| Dean's Pest Control | | 27.29 | | | 27.29 | $54.58 |
| Donna McGinty | | | | | 34.00 | $34.00 |
| dormakaba USA Inc. | 205.00 | | | | | $205.00 |
| Dougs Fitness Repair | | 320.00 | | | | $320.00 |
| Evergy | 4,936.27 | | | | | $4,936.27 |
| Heartland Alarms Inc. | 400.00 | | | | | $400.00 |
| Hinkle Law Firm, LLC | | 4,137.70 | 5,673.17 | 2,870.78 | -352.70 | $12,328.95 |
| INLAND Waste Solutions | | 387.93 | | | 294.29 | $682.22 |
| James Gordon & Associates CPA, P.A. | | 2,302.66 | | | | $2,302.66 |
| Kansas Gas Service | | 673.75 | | | | $673.75 |
| Lower Plumbing Heating & Air, Inc. | 98.00 | | | | | $98.00 |
| NCS | 731.58 | 687.65 | | | | $1,419.23 |
| Patio-Pool & Fireside | 248.85 | 19.95 | | | | $268.80 |
| Quill.com | 527.59 | 454.66 | | | | $982.25 |
| Reamer Dairy Dist | 417.58 | | | | | $417.58 |
| Research Information Services, LLC | 24.00 | | | | | $24.00 |
| SAMCO | | 1,032.46 | | | | $1,032.46 |
| Schendel Lawn Landscape | | 880.77 | | | | $880.77 |
| Shawnee County Treasure Office | | | | | 1,119.00 | $1,119.00 |
| Shawnee Heights Food Service | | 184.00 | | | | $184.00 |
| Sociy | | 248.00 | | | | $248.00 |
| Sports Awards | | | | | 31.80 | $31.80 |
| Topeka Blue Thunder Wrestling | | | | | -376.16 | $ -376.16 |
| Transaction Clearing | | | | | -298.00 | $ -298.00 |
| Trudigital Corporation | | | | | 1,404.00 | $1,404.00 |
| VISA | | | | | -666.94 | $ -666.94 |
| Westlake Hardware | | 40.35 | | | | $40.35 |
| YMCA Retirement | | | | | 559.42 | $559.42 |
| TOTAL | $10,250.08 | $13,114.11 | $5,673.17 | $2,870.78 | $2,615.25 | $34,523.39 |

## SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | (d) | | |

(a)This number is carried forward from last month's report. For the first report only, this number will be zero.

(b, c)The total of line (b) must equal line (c).

(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

MOR-6

**ATTACHMENT 3**

**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor: <u>The Young Men's Christian Association of Topeka, Kansas</u>  Case Number: 20-20786

Reporting Period beginning <u>May 1, 2021</u>    Period ending <u>May 31, 2021</u>

**INVENTORY REPORT**

| | | |
|---|---|---|
| INVENTORY BALANCE AT PETITION DATE: | <u>$ 0.00</u> | |
| INVENTORY RECONCILIATION: | | |
|     Inventory Balance at Beginning of Month | $ _____ | (a) |
|     PLUS: Inventory Purchased During Month | $ | |
|     MINUS: Inventory Used or Sold | $ _____ | |
|     PLUS/MINUS: Adjustments or Write-downs | $ _____ | * |
| Inventory on Hand at End of Month | $ 0.00 | |

METHOD OF COSTING INVENTORY:

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____% | _____% | _____% | _____% = | 100%* |

* Aging Percentages must equal 100%.
☐ Check here if inventory contains perishable items.

**Description of Obsolete Inventory:**

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: <u>1,476,963.13</u> (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only):

| | |
|---|---|
| FIXED ASSETS RECONCILIATION: | |
| Fixed Asset Book Value at Beginning of Month | <u>$1317,591.87</u> (a)(b) |
|     MINUS: Depreciation Expense | $ _____ |
|     PLUS: New Purchases | $ _____ |
|     PLUS/MINUS: Adjustments or Write-downs | $ _____ * |
| Ending Monthly Balance | <u>$ 1,300,413.01</u> |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD:

(a)This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.  Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

MOR-8

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: The Young Men's Christian Association of Topeka, Kansas    Case Number: 20-20786

Reporting Period beginning May 1, 2021    Period ending May 31, 2021

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.justice.gov/ust/r20/index.htm.   If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Capitol Federal          BRANCH:

ACCOUNT NAME: Commercial Checking      ACCOUNT NUMBER:  XXX2566

PURPOSE OF ACCOUNT: _____ OPERATING

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ 20,469.16 | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ 16,495.63 | **(a) |

**\*Debit cards are used by**

**\*\*If Closing Balance is negative, provide explanation**:

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)**

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**
**SEE ATTACHED**

Name of Debtor: <u>The Young Men's Christian Association of Topeka, Kansas</u>   Case Number: <u>20-20786</u>

Reporting Period beginning <u>May 1, 2021</u>     Period ending <u>May 31, 2021</u>

NAME OF BANK: <u>Capitol Federal</u>   BRANCH:

ACCOUNT NAME:  <u>Commercial Checking</u>

ACCOUNT NUMBER: <u>XXX2566</u>

PURPOSE OF ACCOUNT: <u>          OPERATING</u>

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|-------------|-------|---------|--------|
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |
|      |             |       |         |        |

TOTAL                                                             $

MOR-10

Young Men's Christian Association

**6000.01 Cash, Period Ending 05/31/2021**

**RECONCILIATION REPORT**

Reconciled on: 06/02/2021

Reconciled by: Kylie Tran

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                    USD

| | |
|---|---|
| Statement beginning balance | 49,638.46 |
| Checks and payments cleared (136) | -169,925.24 |
| Deposits and other credits cleared (54) | 140,755.94 |
| Statement ending balance | 20,469.16 |
| | |
| Uncleared transactions as of 05/31/2021 | -3,973.53 |
| Register balance as of 05/31/2021 | 16,495.63 |
| Cleared transactions after 05/31/2021 | 0.00 |
| Uncleared transactions after 05/31/2021 | -1,203.79 |
| Register balance as of 06/02/2021 | 15,291.84 |

**Details**

Checks and payments cleared (136)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/03/2021 | Expense | | | -948.63 |
| 05/03/2021 | Expense | | | -141.43 |
| 05/03/2021 | Expense | | | -224.41 |
| 05/03/2021 | Expense | | The Cincinnati Insurance Com... | -2,745.00 |
| 05/03/2021 | Expense | | | -1,721.00 |
| 05/03/2021 | Expense | | | -24,772.97 |
| 05/03/2021 | Expense | | | -141.43 |
| 05/04/2021 | Bill Payment | 12320 | Zimmerman & Zimmerman | -106.00 |
| 05/04/2021 | Expense | 12301 | Susan L. Raby | -15.07 |
| 05/04/2021 | Bill Payment | 12322 | Heartland Alarms Inc. | -285.00 |
| 05/04/2021 | Bill Payment | 12323 | SAMCO | -430.60 |
| 05/04/2021 | Bill Payment | 12324 | Schendel Lawn Landscape | -275.27 |
| 05/04/2021 | Bill Payment | 12326 | Westlake Hardware | -72.01 |
| 05/04/2021 | Bill Payment | 12327 | Lower Plumbing Heating & Air... | -257.99 |
| 05/04/2021 | Bill Payment | 12328 | Shawnee Heights Food Service | -98.50 |
| 05/04/2021 | Bill Payment | 12329 | Aramark | -682.22 |
| 05/04/2021 | Bill Payment | 12330 | Quill.com | -889.16 |
| 05/04/2021 | Bill Payment | 12331 | YShop.biz | -53.94 |
| 05/04/2021 | Bill Payment | 12332 | NCS | -862.02 |
| 05/04/2021 | Bill Payment | 12333 | Colonial Life | -100.75 |
| 05/04/2021 | Bill Payment | 12334 | ComplianceOne | -20.00 |
| 05/04/2021 | Bill Payment | 12335 | COX | -1,163.53 |
| 05/04/2021 | Bill Payment | 12336 | James Gordon & Associates ... | -2,985.21 |
| 05/04/2021 | Bill Payment | 12337 | Kansas Gas Service | -870.47 |
| 05/04/2021 | Bill Payment | 12338 | EVCO | -1,731.80 |
| 05/04/2021 | Bill Payment | 12339 | INLAND Waste Solutions | -360.51 |
| 05/04/2021 | Bill Payment | 12340 | Research Information Service... | -16.00 |
| 05/04/2021 | Bill Payment | 12341 | Evergy | -4,807.83 |
| 05/04/2021 | Bill Payment | 12342 | Dean's Pest Control | -27.29 |
| 05/04/2021 | Bill Payment | 12343 | City of Topeka | -1,011.10 |
| 05/04/2021 | Bill Payment | 12344 | Culligan of Northeast Kansas | -20.67 |
| 05/04/2021 | Bill Payment | 12345 | Covenant Baptist Church | -604.79 |
| 05/04/2021 | Expense | 5229 | VISA | -1,464.51 |
| 05/04/2021 | Bill Payment | 12321 | The Topeka Capital-Journal | -1,993.36 |
| 05/05/2021 | Expense | | | -872.67 |
| 05/06/2021 | Expense | | | -122.00 |
| 05/06/2021 | Expense | | | -1,540.73 |
| 05/06/2021 | Expense | | | -1,632.58 |
| 05/06/2021 | Expense | 12317 | Lillian L. Smith | -136.63 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/06/2021 | Expense | 12308 | Quaneijeh V. Cobin | -726.71 |
| 05/06/2021 | Expense | 12314 | Sydnee M. Proctor | -453.69 |
| 05/06/2021 | Expense | 12302 | Adam J. Schroeder | -27.70 |
| 05/06/2021 | Expense | 5234 | Core First Bank & Trust | -9,646.00 |
| 05/07/2021 | Expense | | | -6,512.49 |
| 05/07/2021 | Expense | 5230 | The Cincinnati Insurance Com… | -1,000.00 |
| 05/07/2021 | Expense | 5232 | Gates Electric | -1,950.00 |
| 05/07/2021 | Expense | 12311 | Kari L. Johnson | -920.03 |
| 05/07/2021 | Expense | 12307 | Navise D. Clark | -63.50 |
| 05/07/2021 | Expense | 12309 | Braeden L. Davis | -448.57 |
| 05/07/2021 | Expense | 12318 | Joshua S. Tommaso | -182.85 |
| 05/07/2021 | Expense | 5233 | Quill.com | -351.93 |
| 05/11/2021 | Expense | 12312 | Denise D. Larson | -30.47 |
| 05/11/2021 | Expense | 12292 | Brandi J. Brueggeman-Makda | -33.25 |
| 05/12/2021 | Expense | 12313 | Julie A. O'Dell | -165.08 |
| 05/13/2021 | Expense | | Deluxe | -231.40 |
| 05/13/2021 | Expense | 12265 | Gabriel M. Gennusa | -315.59 |
| 05/13/2021 | Expense | 12310 | Gabriel M. Gennusa | -467.74 |
| 05/13/2021 | Expense | 12296 | Gabriel M. Gennusa | -384.30 |
| 05/13/2021 | Expense | 12295 | Braeden L. Davis | -658.21 |
| 05/14/2021 | Expense | 5236 | 17th Street Auto Repairs | -829.80 |
| 05/17/2021 | Expense | | | -9,955.59 |
| 05/17/2021 | Expense | 12306 | Katrina R. Alconz | -86.80 |
| 05/17/2021 | Expense | | | -3,108.05 |
| 05/18/2021 | Expense | 5238 | SAM'S Club MC/SYNCB | -1,466.65 |
| 05/18/2021 | Expense | 12319 | Deanna J. Stringfield | -169.54 |
| 05/19/2021 | Expense | 12316 | Adam J. Schroeder | -110.82 |
| 05/20/2021 | Expense | | Paychex | -687.45 |
| 05/20/2021 | Expense | | | -805.27 |
| 05/21/2021 | Expense | | | -6,493.83 |
| 05/21/2021 | Expense | | Constellation Newenergy - Ga… | -34,863.40 |
| 05/21/2021 | Expense | 12365 | Alyssa Bazan | -868.18 |
| 05/21/2021 | Expense | 12364 | Isaac N. Allen | -169.54 |
| 05/21/2021 | Expense | 12367 | Tenneil J. Bose | -670.70 |
| 05/21/2021 | Expense | 12368 | Shane D. Branson | -307.33 |
| 05/21/2021 | Expense | 12370 | Roberta M. Brown | -283.44 |
| 05/21/2021 | Expense | 12372 | Angelita Campos | -462.84 |
| 05/21/2021 | Expense | 12373 | Navise D. Clark | -45.71 |
| 05/21/2021 | Expense | 12374 | Quaneijeh V. Cobin | -713.19 |
| 05/21/2021 | Expense | 12375 | Calista E. Covel | -437.58 |
| 05/21/2021 | Expense | 12377 | Barre T. Cowen | -261.05 |
| 05/21/2021 | Expense | 12381 | Jessica J. Davis | -793.81 |
| 05/21/2021 | Expense | 12383 | Raymond K. Fox IV | -654.24 |
| 05/21/2021 | Expense | 12384 | McKenzie L. Gee | -83.11 |
| 05/21/2021 | Expense | 12390 | Ashley R. Harris | -37.40 |
| 05/21/2021 | Expense | 12396 | Joseph K. Hodgson | -1,657.78 |
| 05/21/2021 | Expense | 12399 | Kari L. Johnson | -951.27 |
| 05/21/2021 | Expense | 12400 | Heather R. Mullins | -1,171.38 |
| 05/21/2021 | Expense | 12401 | Audra S. Kinsley | -685.05 |
| 05/21/2021 | Expense | 12403 | Daniel E. Kurtz | -319.10 |
| 05/21/2021 | Expense | 12407 | Alyssa N. Heston | -294.06 |
| 05/21/2021 | Expense | 12409 | Antoinette V. Ortiz-Colon | -979.40 |
| 05/21/2021 | Expense | 12410 | Syera M. Paredes | -579.39 |
| 05/21/2021 | Expense | 12411 | Brianna L. Peck | -790.02 |
| 05/21/2021 | Expense | 12413 | Elizabeth M. Perry | -298.34 |
| 05/21/2021 | Expense | 12414 | Sydnee M. Proctor | -421.57 |
| 05/21/2021 | Expense | 12417 | Nicole A. Rhoten | -701.60 |
| 05/21/2021 | Expense | 12424 | Donna J. Smith | -483.81 |
| 05/21/2021 | Expense | 12428 | Monserrat Soria Flores | -360.43 |
| 05/21/2021 | Expense | 12429 | Deanna J. Stringfield | -700.00 |
| 05/21/2021 | Expense | 12430 | Breckon M. Sutherland | -626.32 |
| 05/21/2021 | Expense | 12431 | Joshua S. Tommaso | -182.86 |
| 05/21/2021 | Expense | 12433 | Ashley E. Wentzel | -471.46 |
| 05/24/2021 | Expense | 12432 | Shari A. Weeks | -40.64 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 05/24/2021 | Expense | 12434 | Stone M. Snowden | -76.19 |
| 05/24/2021 | Expense | 12412 | Lucas M. Perkins | -202.68 |
| 05/24/2021 | Expense | 12397 | Laura B. Fletcher | -53.10 |
| 05/24/2021 | Expense | 12438 | Stephanie N. Wolgast | -606.77 |
| 05/24/2021 | Expense | 12394 | Gilbert A. Herrera, Jr | -360.49 |
| 05/24/2021 | Expense | 12426 | Peggy S. Wettengel | -76.19 |
| 05/24/2021 | Expense | 12388 | Glenn Haley | -2,542.27 |
| 05/24/2021 | Expense | 5235 | | -200.00 |
| 05/24/2021 | Expense | 12380 | Braeden L. Davis | -295.97 |
| 05/24/2021 | Expense | 12386 | Whitney J. Gibson | -235.49 |
| 05/24/2021 | Expense | 12436 | Amanda Williams | -193.25 |
| 05/25/2021 | Expense | 12427 | Geovany M. Solis | -573.26 |
| 05/25/2021 | Expense | 12382 | Laura B. Fletcher | -227.62 |
| 05/25/2021 | Expense | 12379 | Camden M. Currie | -129.06 |
| 05/25/2021 | Expense | 12423 | Eileen A. Shreckengaust | -465.30 |
| 05/25/2021 | Expense | 12393 | Gabriela Hernandez | -698.48 |
| 05/25/2021 | Expense | 12378 | Yeager B. Larson | -47.62 |
| 05/25/2021 | Expense | 5240 | Century | -199.92 |
| 05/26/2021 | Expense | 12435 | Wilford E. Lee | -237.65 |
| 05/26/2021 | Expense | 12406 | Gloria J. McBurney | -168.88 |
| 05/26/2021 | Expense | 5243 | Terry B. Jones | -93.36 |
| 05/26/2021 | Expense | 5237 | Topeka Blue Thunder Wrestling | -925.20 |
| 05/27/2021 | Expense | 12425 | Lillian L. Smith | -184.06 |
| 05/27/2021 | Expense | 12405 | Wilford E. Lee | -380.66 |
| 05/27/2021 | Expense | 12408 | Julie A. O'Dell | -193.01 |
| 05/27/2021 | Expense | 12418 | Chris A. Ridley | -139.98 |
| 05/27/2021 | Expense | 5239 | VISA | -759.99 |
| 05/27/2021 | Expense | | | -1,545.70 |
| 05/28/2021 | Expense | 12391 | Michelle Harris | -334.17 |
| 05/28/2021 | Expense | 5242 | Patio-Pool & Fireside | -387.76 |
| 05/28/2021 | Expense | 12421 | Connie J. Russell | -22.86 |
| 05/28/2021 | Expense | 12437 | Darryl S. Winston | -461.20 |
| 05/30/2021 | Expense | | | -52.71 |

Total            -169,925.24

Deposits and other credits cleared (54)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 05/03/2021 | Deposit | | | 2,063.00 |
| 05/03/2021 | Deposit | | | 16,562.00 |
| 05/03/2021 | Deposit | | | 2,968.00 |
| 05/04/2021 | Deposit | | | 560.00 |
| 05/04/2021 | Deposit | | | 23,954.50 |
| 05/04/2021 | Deposit | | | 475.00 |
| 05/05/2021 | Deposit | | | 231.00 |
| 05/06/2021 | Deposit | | | 1,231.00 |
| 05/06/2021 | Deposit | | | 622.40 |
| 05/07/2021 | Deposit | | | 195.00 |
| 05/07/2021 | Deposit | | | 168.00 |
| 05/07/2021 | Deposit | | | 1,711.95 |
| 05/07/2021 | Deposit | | | 2,646.25 |
| 05/07/2021 | Deposit | | | 839.00 |
| 05/10/2021 | Deposit | | | 3,008.00 |
| 05/10/2021 | Deposit | | | 349.00 |
| 05/10/2021 | Deposit | | | 2,212.00 |
| 05/11/2021 | Deposit | | | 400.00 |
| 05/11/2021 | Deposit | | | 211.00 |
| 05/12/2021 | Deposit | | | 92.00 |
| 05/12/2021 | Deposit | | | 414.00 |
| 05/13/2021 | Deposit | | | 1,343.44 |
| 05/13/2021 | Deposit | | | 47.00 |
| 05/13/2021 | Deposit | | | 933.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/14/2021 | Deposit | | | 150.00 |
| 05/17/2021 | Deposit | | | 3,288.00 |
| 05/17/2021 | Transfer | | | 8,000.00 |
| 05/17/2021 | Deposit | | | 1,144.00 |
| 05/17/2021 | Deposit | | | 2,136.00 |
| 05/17/2021 | Deposit | | | 30.00 |
| 05/18/2021 | Deposit | | | 5,805.00 |
| 05/18/2021 | Deposit | | | 64.00 |
| 05/18/2021 | Deposit | | | 427.00 |
| 05/19/2021 | Deposit | | | 272.00 |
| 05/20/2021 | Deposit | | | 261.00 |
| 05/20/2021 | Deposit | | | 17.00 |
| 05/20/2021 | Deposit | | | 33,589.09 |
| 05/21/2021 | Deposit | | | 54.00 |
| 05/21/2021 | Deposit | | | 2,012.74 |
| 05/21/2021 | Deposit | | | 557.00 |
| 05/21/2021 | Deposit | | | 130.00 |
| 05/21/2021 | Deposit | | | 981.00 |
| 05/24/2021 | Deposit | | | 2,378.00 |
| 05/24/2021 | Deposit | | | 13.00 |
| 05/24/2021 | Deposit | | | 3,264.00 |
| 05/25/2021 | Deposit | | | 245.00 |
| 05/26/2021 | Deposit | | | 69.00 |
| 05/26/2021 | Deposit | | | 92.00 |
| 05/27/2021 | Deposit | | | 121.00 |
| 05/27/2021 | Deposit | | | 420.00 |
| 05/27/2021 | Deposit | | | 2,318.00 |
| 05/27/2021 | Deposit | | | 9,442.57 |
| 05/28/2021 | Deposit | | | 99.00 |
| 05/28/2021 | Deposit | | | 140.00 |
| Total | | | | 140,755.94 |

**Additional Information**

Uncleared checks and payments as of 05/31/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/31/2018 | Journal | SGA174 | | -1,501.80 |
| 07/03/2020 | Payroll Check | | Alyssa Bazan | -867.57 |
| 09/04/2020 | Payroll Check | 11693 | Sarah L. White | -35.09 |
| 11/05/2020 | Payroll Check | 11880 | Navise D. Clark | -38.09 |
| 11/20/2020 | Payroll Check | 11895 | Ashley A. Lewis | -56.09 |
| 12/21/2020 | Payroll Check | 11972 | Katrina R. Alconz | -50.00 |
| 12/21/2020 | Payroll Check | 11981 | Calista E. Covel | -50.00 |
| 12/21/2020 | Payroll Check | 11996 | Audra S. Kinsley | -50.00 |
| 12/21/2020 | Payroll Check | 11991 | Eva A. Hays | -50.00 |
| 01/05/2021 | Payroll Check | DD | Phelica A. Glass | -45.71 |
| 02/05/2021 | Payroll Check | 12119 | Braeden L. Davis | -701.00 |
| 05/04/2021 | Bill Payment | 12325 | Sociy | -248.00 |
| 05/04/2021 | Bill Payment | 12346 | Graduation Outlet | -280.18 |
| Total | | | | -3,973.53 |

Uncleared checks and payments after 05/31/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/01/2021 | Expense | 5241 | Covenant Baptist Church | -3,474.52 |
| 06/01/2021 | Expense | 12363 | Covenant Baptist Church | -38.80 |
| 06/01/2021 | Expense | 12387 | Covenant Baptist Church | -63.49 |
| 06/01/2021 | Expense | 12376 | Covenant Baptist Church | -209.94 |
| 06/01/2021 | Expense | 12389 | Covenant Baptist Church | -81.04 |
| Total | | | | -3,867.79 |

Uncleared deposits and other credits after 05/31/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06/01/2021 | Deposit | | | 2,664.00 |
| Total | | | | 2,664.00 |





MEMBER FDIC

EQUAL HOUSING LENDER

*True Blue® for over 120 years*

www.capfed.com

Account Number ████566
From : 05/01/2021 Thru : 05/30/2021
Statement Reporting Period

YOUNG MENS CHRISTIAN ASSOCIATION
3635 SW CHELSEA DR
TOPEKA KS 66614-3971

Save as PDF

## COMMERCIAL CHECKING ████566

All Transactions by Date

| Date | Description | Withdrawal / Debit (-) | Deposit / Credit (+) | Balance |
|------|-------------|------------------------|----------------------|---------|
| 04/30 | Balance Forward | | | $49,638.46 |
| 05/03 | MERCHANT BANKCD DEPOSIT 210503 498274980883 YMCA OF TOPEKA - DOWNT | | $2,063.00 | $51,701.46 |
| 05/03 | YMCA of To CR Offset 1480554357 Credit Offset for Processed Debits | | $2,968.00 | $54,669.46 |
| 05/03 | MERCHANT BANKCD DEPOSIT 210503 498274980883 YMCA OF TOPEKA - DOWNT | | $16,562.00 | $71,231.46 |
| 05/03 | MERCHANT BANKCD DISCOUNT 210503 498750691889 YMCA OF TOPEKA - SOUTH | $141.43- | | $71,090.03 |
| 05/03 | MERCHANT BANKCD DISCOUNT 210503 498750692887 YMCA OF TOPEKA - KUEHN | $141.43- | | $70,948.60 |
| 05/03 | MERCHANT BANKCD DISCOUNT 210503 498750690881 YMCA OF TOPEKA - DOWNT | $224.41- | | $70,724.19 |
| 05/03 | MERCHANT BANKCD DISCOUNT 210503 498274980883 YMCA OF TOPEKA - DOWNT | $948.63- | | $69,775.56 |
| 05/03 | AMTRUST NA PAYMENT 210503 32826958 YMCA OF TOPEKA INC | $1,721.00- | | $68,054.56 |
| 05/03 | Cincinnati Insur INS.PREM 210501 1000313625 YMCA of Topeka, Inc. | $2,745.00- | | $65,309.56 |
| 05/03 | ACCOUNTANTSWORLD PAYROLLDBT 210430 65138700 YOUNG MENS CHRISTIAN A | $24,772.97- | | $40,536.59 |
| 05/04 | MERCHANT BANKCD DEPOSIT 210504 498274980883 YMCA OF TOPEKA - DOWNT | | $475.00 | $41,011.59 |
| 05/04 | FIS EBT KSSRS EBT 210504 E618938 | | $560.00 | $41,571.59 |

YMCA COVENANT CHILDCAR

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| 05/04 | YMCA of To CR Offset<br>1480554357<br>Credit Offset for Processed Debits | | $23,954.50 | $65,526.09 |
| 05/04 | Check Number 5229 | $1,464.51- | | $64,061.58 |
| 05/04 | Check Number 12301 | $15.07- | | $64,046.51 |
| 05/05 | MERCHANT BANKCD DEPOSIT<br>210505 498274980883<br>YMCA OF TOPEKA - DOWNT | | $231.00 | $64,277.51 |
| 05/05 | PAYROLLTAX TAX DEBIT<br>210504 65271682<br>YOUNG MENS CHRISTIAN A | $872.67- | | $63,404.84 |
| 05/06 | FIS EBT KSSRS EBT<br>210506 E618938<br>YMCA COVENANT CHILDCAR | | $622.40 | $64,027.24 |
| 05/06 | YMCA of To CR Offset<br>1480554357<br>Credit Offset for Processed Debits | | $1,231.00 | $65,258.24 |
| 05/06 | YMCA of To RTN ITEM<br>1480554357<br>Chargeback For Returned Debits | $122.00- | | $65,136.24 |
| 05/06 | YMCARETIRE CONS COLL<br>210506 2303<br>YMCA OF TOPEKA KANSAS | $1,540.73- | | $63,595.51 |
| 05/06 | YMCA OF THE USA FS DUES<br>210506 2303<br>YMCA of Topeka Kansas | $1,632.58- | | $61,962.93 |
| 05/06 | Check Number 5234 | $9,646.00- | | $52,316.93 |
| 05/06 | Check Number 12302 | $27.70- | | $52,289.23 |
| 05/06 | Check Number 12308 | $726.71- | | $51,562.52 |
| 05/06 | Check Number 12314 | $453.69- | | $51,108.83 |
| 05/06 | Check Number 12317 | $136.63- | | $50,972.20 |
| 05/06 | Check Number 12336 | $2,985.21- | | $47,986.99 |
| 05/07 | FIS EBT KSSRS EBT<br>210507 E618938<br>YMCA COVENANT CHILDCAR | | $168.00 | $48,154.99 |
| 05/07 | YMCA of To CR Offset<br>1480554357<br>Credit Offset for Processed Debits | | $195.00 | $48,349.99 |
| 05/07 | MERCHANT BANKCD DEPOSIT<br>210507 498274980883<br>YMCA OF TOPEKA - DOWNT | | $839.00 | $49,188.99 |
| 05/07 | PAYROLLTAX TAX DEBIT<br>210506 65363786<br>YOUNG MENS CHRISTIAN A | $6,512.49- | | $42,676.50 |
| 05/07 | Deposit | | $2,646.25 | $45,322.75 |
| 05/07 | Deposit | | $1,711.95 | $47,034.70 |
| 05/07 | Check Number 5230 | $1,000.00- | | $46,034.70 |
| 05/07 | Check Number 5232 | $1,950.00- | | $44,084.70 |
| 05/07 | Check Number 5233 | $351.93- | | $43,732.77 |
| 05/07 | Check Number 12307 | $63.50- | | $43,669.27 |

Case 20-20786    Doc# 226    Filed 06/22/21    Page 25 of 51

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| 05/07 | Check Number 12309 | $448.57- | | $43,220.70 |
| 05/07 | Check Number 12311 | $920.03- | | $42,300.67 |
| 05/07 | Check Number 12318 | $182.85- | | $42,117.82 |
| 05/10 | MERCHANT BANKCD DEPOSIT<br>210510 498274980883<br>YMCA OF TOPEKA - DOWNT | | $349.00 | $42,466.82 |
| 05/10 | MERCHANT BANKCD DEPOSIT<br>210510 498274980883<br>YMCA OF TOPEKA - DOWNT | | $2,212.00 | $44,678.82 |
| 05/10 | YMCA of To CR Offset<br>1480554357<br>Credit Offset for Processed Debits | | $3,008.00 | $47,686.82 |
| 05/11 | MERCHANT BANKCD DEPOSIT<br>210511 498274980883<br>YMCA OF TOPEKA - DOWNT | | $211.00 | $47,897.82 |
| 05/11 | FIS EBT KSSRS EBT<br>210511 C140821<br>YMCA SOUTHWEST DISCOVE | | $400.00 | $48,297.82 |
| 05/11 | Check Number 12292 | $33.25- | | $48,264.57 |
| 05/11 | Check Number 12312 | $30.47- | | $48,234.10 |
| 05/11 | Check Number 12326 | $72.01- | | $48,162.09 |
| 05/11 | Check Number 12329 | $682.22- | | $47,479.87 |
| 05/11 | Check Number 12332 | $862.02- | | $46,617.85 |
| 05/11 | Check Number 12335 | $1,163.53- | | $45,454.32 |
| 05/11 | Check Number 12337 | $870.47- | | $44,583.85 |
| 05/11 | Check Number 12340 | $16.00- | | $44,567.85 |
| 05/11 | Check Number 12345 | $604.79- | | $43,963.06 |
| 05/12 | YMCA of To CR Offset<br>1480554357<br>Credit Offset for Processed Debits | | $92.00 | $44,055.06 |
| 05/12 | MERCHANT BANKCD DEPOSIT<br>210512 498274980883<br>YMCA OF TOPEKA - DOWNT | | $414.00 | $44,469.06 |
| 05/12 | Check Number 12313 | $165.08- | | $44,303.98 |
| 05/12 | Check Number 12322 | $285.00- | | $44,018.98 |
| 05/12 | Check Number 12323 | $430.60- | | $43,588.38 |
| 05/12 | Check Number 12324 | $275.27- | | $43,313.11 |
| 05/12 | Check Number 12338 | $1,731.80- | | $41,581.31 |
| 05/12 | Check Number 12341 | $4,807.83- | | $36,773.48 |
| 05/12 | Check Number 12342 | $27.29- | | $36,746.19 |
| 05/12 | Check Number 12344 | $20.67- | | $36,725.52 |
| 05/13 | YMCA of To CR Offset<br>1480554357<br>Credit Offset for Processed Debits | | $47.00 | $36,772.52 |
| 05/13 | MERCHANT BANKCD DEPOSIT<br>210513 498274980883<br>YMCA OF TOPEKA - DOWNT | | $933.00 | $37,705.52 |
| 05/13 | DLX FOR BUSINESS Deluxe SBS<br>210513 02049420785128 | $231.40- | | $37,474.12 |

YOUNG MENS CHRISTIAN A

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| 05/13 | Deposit | | $1,343.44 | $38,817.56 |
| 05/13 | Check Number 12265 | $315.59- | | $38,501.97 |
| 05/13 | Check Number 12295 | $658.21- | | $37,843.76 |
| 05/13 | Check Number 12296 | $384.30- | | $37,459.46 |
| 05/13 | Check Number 12310 | $467.74- | | $36,991.72 |
| 05/13 | Check Number 12321 | $1,993.36- | | $34,998.36 |
| 05/13 | Check Number 12333 | $100.75- | | $34,897.61 |
| 05/13 | Check Number 12343 | $1,011.10- | | $33,886.51 |
| 05/14 | MERCHANT BANKCD DEPOSIT 210514 498274980883 YMCA OF TOPEKA - DOWNT | | $150.00 | $34,036.51 |
| 05/14 | Check Number 5236 | $829.80- | | $33,206.71 |
| 05/14 | Check Number 12320 | $106.00- | | $33,100.71 |
| 05/17 | MERCHANT BANKCD DEPOSIT 210517 498274980883 YMCA OF TOPEKA - DOWNT | | $30.00 | $33,130.71 |
| 05/17 | MERCHANT BANKCD DEPOSIT 210517 498274980883 YMCA OF TOPEKA - DOWNT | | $1,144.00 | $34,274.71 |
| 05/17 | MERCHANT BANKCD DEPOSIT 210517 498274980883 YMCA OF TOPEKA - DOWNT | | $2,136.00 | $36,410.71 |
| 05/17 | YMCA of To CR Offset 1480554357 Credit Offset for Processed Debits | | $3,288.00 | $39,698.71 |
| 05/17 | DAXKO LLC ACH 8777294786 210517 1360001826 YMCA of Topeka | $3,108.05- | | $36,590.66 |
| 05/17 | NATIONAL YMCA EM ACH DRAFTS 210517 YMCA of Topeka Kansas | $9,955.59- | | $26,635.07 |
| 05/17 | TRNSFER FRM CK XXXXXXXX4127 deferred maintenance | | $8,000.00 | $34,635.07 |
| 05/17 | Check Number 12306 | $86.80- | | $34,548.27 |
| 05/17 | Check Number 12327 | $257.99- | | $34,290.28 |
| 05/18 | YMCA of To CR Offset 1480554357 Credit Offset for Processed Debits | | $64.00 | $34,354.28 |
| 05/18 | MERCHANT BANKCD DEPOSIT 210518 498274980883 YMCA OF TOPEKA - DOWNT | | $427.00 | $34,781.28 |
| 05/18 | YMCA of To CR Offset 1480554357 Credit Offset for Processed Debits | | $5,805.00 | $40,586.28 |
| 05/18 | Check Number 5238 | $1,466.65- | | $39,119.63 |
| 05/18 | Check Number 12319 | $169.54- | | $38,950.09 |
| 05/18 | Check Number 12330 | $889.16- | | $38,060.93 |
| 05/18 | Check Number 12331 | $53.94- | | $38,006.99 |
| 05/18 | Check Number 12334 | $20.00- | | $37,986.99 |

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| 05/19 | MERCHANT BANKCD DEPOSIT 210519 498274980883 YMCA OF TOPEKA - DOWNT | | $272.00 | $38,258.99 |
| 05/19 | Check Number 12316 | $110.82- | | $38,148.17 |
| 05/20 | YMCA of To CR Offset 1480554357 Credit Offset for Processed Debits | | $17.00 | $38,165.17 |
| 05/20 | MERCHANT BANKCD DEPOSIT 210520 498274980883 YMCA OF TOPEKA - DOWNT | | $261.00 | $38,426.17 |
| 05/20 | PAYCHEX-OAB INVOICE 210520 92551300008701X YMCA OF TOPEKA | $687.45- | | $37,738.72 |
| 05/20 | PAYROLLTAX TAX DEBIT 210519 65849293 YOUNG MENS CHRISTIAN A | $805.27- | | $36,933.45 |
| 05/20 | Deposit | | $33,589.09 | $70,522.54 |
| 05/21 | ECASHFLOW SERVIC 8883396062 210521 R000000000Z YMCA TOPEKA | | $54.00 | $70,576.54 |
| 05/21 | YMCA of To CR Offset 1480554357 Credit Offset for Processed Debits | | $130.00 | $70,706.54 |
| 05/21 | MERCHANT BANKCD DEPOSIT 210521 498274980883 YMCA OF TOPEKA - DOWNT | | $557.00 | $71,263.54 |
| 05/21 | PAYROLLTAX TAX DEBIT 210520 65884459 YOUNG MENS CHRISTIAN A | $6,493.83- | | $64,769.71 |
| 05/21 | Deposit | | $2,012.74 | $66,782.45 |
| 05/21 | Deposit | | $981.00 | $67,763.45 |
| 05/21 | OUTWIRE REF#202105210093403 BENE-CO NSTELLATION NEWENERGY-GAS DIV LLC,O BI:ACCOUNT ID: BG-308651 | $34,863.40- | | $32,900.05 |
| 05/21 | Check Number 12339 | $360.51- | | $32,539.54 |
| 05/21 | Check Number 12364 | $169.54- | | $32,370.00 |
| 05/21 | Check Number 12365 | $868.18- | | $31,501.82 |
| 05/21 | Check Number 12367 | $670.70- | | $30,831.12 |
| 05/21 | Check Number 12368 | $307.33- | | $30,523.79 |
| 05/21 | Check Number 12370 | $283.44- | | $30,240.35 |
| 05/21 | Check Number 12372 | $462.84- | | $29,777.51 |
| 05/21 | Check Number 12373 | $45.71- | | $29,731.80 |
| 05/21 | Check Number 12374 | $713.19- | | $29,018.61 |
| 05/21 | Check Number 12375 | $437.58- | | $28,581.03 |
| 05/21 | Check Number 12377 | $261.05- | | $28,319.98 |
| 05/21 | Check Number 12381 | $793.81- | | $27,526.17 |
| 05/21 | Check Number 12383 | $654.24- | | $26,871.93 |
| 05/21 | Check Number 12384 | $83.11- | | $26,788.82 |
| 05/21 | Check Number 12390 | $37.40- | | $26,751.42 |

| | | | | |
|---|---|---|---|---|
| 05/21 | Check Number 12396 | $1,657.78- | | $25,093.64 |
| 05/21 | Check Number 12399 | $951.27- | | $24,142.37 |
| 05/21 | Check Number 12400 | $1,171.38- | | $22,970.99 |
| 05/21 | Check Number 12401 | $685.05- | | $22,285.94 |
| 05/21 | Check Number 12403 | $319.10- | | $21,966.84 |
| 05/21 | Check Number 12407 | $294.06- | | $21,672.78 |
| 05/21 | Check Number 12409 | $979.40- | | $20,693.38 |
| 05/21 | Check Number 12410 | $579.39- | | $20,113.99 |
| 05/21 | Check Number 12411 | $790.02- | | $19,323.97 |
| 05/21 | Check Number 12413 | $298.34- | | $19,025.63 |
| 05/21 | Check Number 12414 | $421.57- | | $18,604.06 |
| 05/21 | Check Number 12417 | $701.60- | | $17,902.46 |
| 05/21 | Check Number 12424 | $483.81- | | $17,418.65 |
| 05/21 | Check Number 12428 | $360.43- | | $17,058.22 |
| 05/21 | Check Number 12429 | $700.00- | | $16,358.22 |
| 05/21 | Check Number 12430 | $626.32- | | $15,731.90 |
| 05/21 | Check Number 12431 | $182.86- | | $15,549.04 |
| 05/21 | Check Number 12433 | $471.46- | | $15,077.58 |
| 05/24 | MERCHANT BANKCD DEPOSIT 210524 498274980883 YMCA OF TOPEKA - DOWNT | | $13.00 | $15,090.58 |
| 05/24 | MERCHANT BANKCD DEPOSIT 210524 498274980883 YMCA OF TOPEKA - DOWNT | | $2,378.00 | $17,468.58 |
| 05/24 | YMCA of To CR Offset 1480554357 Credit Offset for Processed Debits | | $3,264.00 | $20,732.58 |
| 05/24 | Check Number 5235 | $200.00- | | $20,532.58 |
| 05/24 | Check Number 12328 | $98.50- | | $20,434.08 |
| 05/24 | Check Number 12380 | $295.97- | | $20,138.11 |
| 05/24 | Check Number 12386 | $235.49- | | $19,902.62 |
| 05/24 | Check Number 12388 | $2,542.27- | | $17,360.35 |
| 05/24 | Check Number 12394 | $360.49- | | $16,999.86 |
| 05/24 | Check Number 12397 | $53.10- | | $16,946.76 |
| 05/24 | Check Number 12412 | $202.68- | | $16,744.08 |
| 05/24 | Check Number 12426 | $76.19- | | $16,667.89 |
| 05/24 | Check Number 12432 | $40.64- | | $16,627.25 |
| 05/24 | Check Number 12434 | $76.19- | | $16,551.06 |
| 05/24 | Check Number 12436 | $193.25- | | $16,357.81 |
| 05/24 | Check Number 12438 | $606.77- | | $15,751.04 |
| 05/25 | MERCHANT BANKCD DEPOSIT 210525 498274980883 YMCA OF TOPEKA - DOWNT | | $245.00 | $15,996.04 |
| 05/25 | Check Number 5240 | $199.92- | | $15,796.12 |
| 05/25 | Check Number 12378 | $47.62- | | $15,748.50 |

| Date | Description | Debit | Credit | Balance |
|------|-------------|-------|--------|---------|
| 05/25 | Check Number 12379 | $129.06- | | $15,619.44 |
| 05/25 | Check Number 12382 | $227.62- | | $15,391.82 |
| 05/25 | Check Number 12393 | $698.48- | | $14,693.34 |
| 05/25 | Check Number 12423 | $465.30- | | $14,228.04 |
| 05/25 | Check Number 12427 | $573.26- | | $13,654.78 |
| 05/26 | YMCA of To CR Offset 1480554357 Credit Offset for Processed Debits | | $69.00 | $13,723.78 |
| 05/26 | MERCHANT BANKCD DEPOSIT 210526 498274980883 YMCA OF TOPEKA - DOWNT | | $92.00 | $13,815.78 |
| 05/26 | Check Number 5237 | $925.20- | | $12,890.58 |
| 05/26 | Check Number 5243 | $93.36- | | $12,797.22 |
| 05/26 | Check Number 12406 | $168.88- | | $12,628.34 |
| 05/26 | Check Number 12435 | $237.65- | | $12,390.69 |
| 05/27 | MERCHANT BANKCD DEPOSIT 210527 498274980883 YMCA OF TOPEKA - DOWNT | | $121.00 | $12,511.69 |
| 05/27 | FIS EBT KSSRS EBT 210527 E618938 YMCA COVENANT CHILDCAR | | $420.00 | $12,931.69 |
| 05/27 | YMCARETIRE CONS COLL 210527 2303 YMCA OF TOPEKA KANSAS | $1,545.70- | | $11,385.99 |
| 05/27 | Deposit | | $2,318.00 | $13,703.99 |
| 05/27 | Deposit | | $9,442.57 | $23,146.56 |
| 05/27 | Check Number 5239 | $759.99- | | $22,386.57 |
| 05/27 | Check Number 12405 | $380.66- | | $22,005.91 |
| 05/27 | Check Number 12408 | $193.01- | | $21,812.90 |
| 05/27 | Check Number 12418 | $139.98- | | $21,672.92 |
| 05/27 | Check Number 12425 | $184.06- | | $21,488.86 |
| 05/28 | MERCHANT BANKCD DEPOSIT 210528 498274980883 YMCA OF TOPEKA - DOWNT | | $99.00 | $21,587.86 |
| 05/28 | YMCA of To CR Offset 1480554357 Credit Offset for Processed Debits | | $140.00 | $21,727.86 |
| 05/28 | Check Number 5242 | $387.76- | | $21,340.10 |
| 05/28 | Check Number 12391 | $334.17- | | $21,005.93 |
| 05/28 | Check Number 12421 | $22.86- | | $20,983.07 |
| 05/28 | Check Number 12437 | $461.20- | | $20,521.87 |
| 05/30 | Service Charge | $52.71- | | $20,469.16 |

Checks in Order

| Date | Number | Amount | Date | Number | Amount |
|------|--------|--------|------|--------|--------|
| 05/04 | 5229 | $1,464.51 | 05/21 | 12365 | $868.18 |
| 05/07 | 5230 | $1,000.00 | 05/21 | 12367 * | $670.70 |
| 05/07 | 5232 * | $1,950.00 | 05/21 | 12368 | $307.33 |
| 05/07 | 5233 | $351.93 | 05/21 | 12370 * | $283.44 |

| Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|
| 05/06 | 5234 | $9,646.00 | 05/21 | 12372 * | $462.84 |
| 05/24 | 5235 | $200.00 | 05/21 | 12373 | $45.71 |
| 05/14 | 5236 | $829.80 | 05/21 | 12374 | $713.19 |
| 05/26 | 5237 | $925.20 | 05/21 | 12375 | $437.58 |
| 05/18 | 5238 | $1,466.65 | 05/21 | 12377 * | $261.05 |
| 05/27 | 5239 | $759.99 | 05/25 | 12378 | $47.62 |
| 05/25 | 5240 | $199.92 | 05/25 | 12379 | $129.06 |
| 05/28 | 5242 * | $387.76 | 05/24 | 12380 | $295.97 |
| 05/26 | 5243 | $93.36 | 05/21 | 12381 | $793.81 |
| 05/13 | 12265 * | $315.59 | 05/25 | 12382 | $227.62 |
| 05/11 | 12292 * | $33.25 | 05/21 | 12383 | $654.24 |
| 05/13 | 12295 * | $658.21 | 05/21 | 12384 | $83.11 |
| 05/13 | 12296 | $384.30 | 05/24 | 12386 * | $235.49 |
| 05/04 | 12301 * | $15.07 | 05/24 | 12388 * | $2,542.27 |
| 05/06 | 12302 | $27.70 | 05/21 | 12390 * | $37.40 |
| 05/17 | 12306 * | $86.80 | 05/28 | 12391 | $334.17 |
| 05/07 | 12307 | $63.50 | 05/25 | 12393 * | $698.48 |
| 05/06 | 12308 | $726.71 | 05/24 | 12394 | $360.49 |
| 05/07 | 12309 | $448.57 | 05/21 | 12396 * | $1,657.78 |
| 05/13 | 12310 | $467.74 | 05/24 | 12397 | $53.10 |
| 05/07 | 12311 | $920.03 | 05/21 | 12399 * | $951.27 |
| 05/11 | 12312 | $30.47 | 05/21 | 12400 | $1,171.38 |
| 05/12 | 12313 | $165.08 | 05/21 | 12401 | $685.05 |
| 05/06 | 12314 | $453.69 | 05/21 | 12403 * | $319.10 |
| 05/19 | 12316 * | $110.82 | 05/27 | 12405 * | $380.66 |
| 05/06 | 12317 | $136.63 | 05/26 | 12406 | $168.88 |
| 05/07 | 12318 | $182.85 | 05/21 | 12407 | $294.06 |
| 05/18 | 12319 | $169.54 | 05/27 | 12408 | $193.01 |
| 05/14 | 12320 | $106.00 | 05/21 | 12409 | $979.40 |
| 05/13 | 12321 | $1,993.36 | 05/21 | 12410 | $579.39 |
| 05/12 | 12322 | $285.00 | 05/21 | 12411 | $790.02 |
| 05/12 | 12323 | $430.60 | 05/24 | 12412 | $202.68 |
| 05/12 | 12324 | $275.27 | 05/21 | 12413 | $298.34 |
| 05/11 | 12326 * | $72.01 | 05/21 | 12414 | $421.57 |
| 05/17 | 12327 | $257.99 | 05/21 | 12417 * | $701.60 |
| 05/24 | 12328 | $98.50 | 05/27 | 12418 | $139.98 |
| 05/11 | 12329 | $682.22 | 05/28 | 12421 * | $22.86 |
| 05/18 | 12330 | $889.16 | 05/25 | 12423 * | $465.30 |
| 05/18 | 12331 | $53.94 | 05/21 | 12424 | $483.81 |
| 05/11 | 12332 | $862.02 | 05/27 | 12425 | $184.06 |
| 05/13 | 12333 | $100.75 | 05/24 | 12426 | $76.19 |
| 05/18 | 12334 | $20.00 | 05/25 | 12427 | $573.26 |
| 05/11 | 12335 | $1,163.53 | 05/21 | 12428 | $360.43 |
| 05/06 | 12336 | $2,985.21 | 05/21 | 12429 | $700.00 |
| 05/11 | 12337 | $870.47 | 05/21 | 12430 | $626.32 |
| 05/12 | 12338 | $1,731.80 | 05/21 | 12431 | $182.86 |
| 05/21 | 12339 | $360.51 | 05/24 | 12432 | $40.64 |
| 05/11 | 12340 | $16.00 | 05/21 | 12433 | $471.46 |
| 05/12 | 12341 | $4,807.83 | 05/24 | 12434 | $76.19 |
| 05/12 | 12342 | $27.29 | 05/26 | 12435 | $237.65 |
| 05/13 | 12343 | $1,011.10 | 05/24 | 12436 | $193.25 |

E-Statements

| 05/12 | 12344 | $20.67 | 05/28 | 12437 | $461.20 |
| 05/11 | 12345 | $604.79 | 05/24 | 12438 | $606.77 |
| 05/21 | 12364 * | $169.54 | | | |

* Check Numbers Missing

Interest Rate Summary

| Date | Rate |
| --- | --- |
| | 0.00% |

** Business Checking and Nonprofit Checking monthly service charges **
** have changed effective June 1, 2021. For details, please visit: **
** https://www.capfed.com/business/banking/compare-business-checking **

Account Summary

Previous Statement Date: 04/30/2021

| Beginning Balance + | Deposits + | Interest Paid - | Withdrawals - | Service Charge = | Ending Balance |
| --- | --- | --- | --- | --- | --- |
| $49,638.46 | $140,755.94 | $0.00 | $169,872.53 | $52.71 | $20,469.16 |

## Summary of Deposit Accounts

| TYPE OF ACCOUNT | ACCOUNT | BALANCE | INT-RATE% | YTD-INT | YTD-PENALTY | MATURITY |
| --- | --- | --- | --- | --- | --- | --- |
| Checking | ███566 | $20,469.16 | 0.00000% | $0.00 | | |

## MONTHLY SUMMARY OF BANK ACTIVITY – DEFERRED MAINTENANCE ACCOUNT

Name of Debtor: The Young Men's Christian Association of Topeka, Kansas    Case Number: 20-20786

Reporting Period beginning May 1, 2021    Period ending May 31, 2021

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.justice.gov/ust/r20/index.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Capitol Federal    BRANCH:

ACCOUNT NAME: Nonprofit Checking    ACCOUNT NUMBER: XXX4127

PURPOSE OF ACCOUNT: Deferred Maintenance and Related Sweep Account

| | |
|---|---|
| Ending Balance per Bank Statement | $ 350.86 |
| Plus Total Amount of Outstanding Deposits | $ |
| Minus Total Amount of Outstanding Checks and other debits | $                    * |
| Minus Service Charges | $ |
| Ending Balance per Check Register | $ 350.86**(a) |

*Debit cards are used by

**If Closing Balance is negative, provide explanation:


The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D: ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |


### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

| | |
|---|---|
| $ | Transferred to Payroll Account |
| $ | Transferred to Tax Account |


(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-11

**ATTACHMENT 5A**

**CHECK REGISTER – DEFERRED MAINTENANCE**

Name of Debtor: <u>The Young Men's Christian Association of Topeka, Kansas</u>   Case Number: <u> 20-20786</u>

Reporting Period beginning <u>May 1, 2021</u>      Period ending <u>May 31, 2021</u>

NAME OF BANK: <u>Capitol Federal</u>   BRANCH:

ACCOUNT NAME:  Nonprofit Checking

ACCOUNT NUMBER: <u> XXX4127</u>

PURPOSE OF ACCOUNT: <u>Deferred Maintenance</u>

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL

$

Young Men's Christian Association

**6140.00 Deferred Maintenance, Period Ending 05/31/2021**

**RECONCILIATION REPORT**

Reconciled on: 06/02/2021

Reconciled by: Kylie Tran

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                                      USD

Statement beginning balance                                                                                                 8,164.12
Checks and payments cleared (1)                                                                                            -8,000.00
Deposits and other credits cleared (0)                                                                                          0.00
Statement ending balance                                                                                                     164.12

Register balance as of 05/31/2021                                                                                            164.12

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 05/17/2021 | Transfer | | | -8,000.00 |
| **Total** | | | | **-8,000.00** |



True Blue® for over 120 years

www.capfed.com



Account Number           127
From : 05/01/2021 Thru : 05/30/2021
Statement Reporting Period

YOUNG MENS CHRISTIAN ASSOCIATION
OF TOPEKA KANSAS
DEFFERED MAINTENANCE
3635 SW CHELSEA DR
TOPEKA KS 66614-3971



## NONPROFIT CHECKING                    27

All Transactions by Date

| Date | Description | Withdrawal / Debit (-) | Deposit / Credit (+) | Balance |
|------|-------------|------------------------|----------------------|---------|
| 04/30 | Balance Forward | | | $8,164.12 |
| 05/17 | TRANSFER TO CK XXXXXXXX2566 deferred maintenance  to operating | $8,000.00- | | $164.12 |

Interest Rate Summary

| Date | Rate |
|------|------|
| | 0.00% |

** Business Checking and Nonprofit Checking monthly service charges **
** have changed effective June 1, 2021. For details, please visit: **
** https://www.capfed.com/business/banking/compare-business-checking **

Account Summary

Previous Statement Date: 04/30/2021

| Beginning Balance + | Deposits + | Interest Paid - | Withdrawals - | Service Charge = | Ending Balance |
|---------------------|------------|-----------------|---------------|------------------|----------------|
| $8,164.12 | $0.00 | $0.00 | $8,000.00 | $0.00 | $164.12 |

## Summary of Deposit Accounts

| TYPE OF ACCOUNT | ACCOUNT | BALANCE | INT-RATE% | YTD-INT | YTD-PENALTY | MATURITY |
|-----------------|---------|---------|-----------|---------|-------------|----------|
| Checking | 127 | $164.12 | 0.00000% | $0.00 | | |

# true**blue**◡nline
## B U S I N E S S

```
1 - 0 |                              |
1 - 1 | 5.31.21  Bal                 | 350.86 +
1 - 2 | Def Maint.                   | 164.12 -
1 - 3 | 614.04 Sweep 2440 Acct,      | 177.87 -
1 - T | Total Interest               |   8.87 *
```

**Welcome Catherine Edwards.**
Your last True Blue Online Business sign on was Tuesday, June 1, 2021 at
11:52 AM ET.

Thank you for banking with us. We value your business.

## Deposit Account Balances as of 06/02/2021

| ABA/TRC | Account Number | Description | Available Balance |
|---------|----------------|-------------|-------------------|
| **Checking Accounts** | | | |
| 301171285 | *2574 | Foundation | $5,139.94 |
| 301171285 | *2566 | Operating Account | $47,147.99 |
| 301171285 | *0960 | SBA COVID19 | $0.00 |
| 301171285 | *3462 | YMCA Programs | $0.00 |
| 301171285 | *4127 | YMCA Projects | $350.86 |

## CD Account Balances as of 06/01/2021

| ABA/TRC | Account Number | Description | Balance |
|---------|----------------|-------------|---------|
| 301171285 | *4557 | CD | $25,792.54 |
| 301171285 | *7820 | CD | $51,888.28 |
| 301171285 | *8133 | CD | $51,888.28 |
| 301171285 | *8446 | Jumbo CD | Data not yet available |
| 301171285 | *9071 | Jumbo CD | Data not yet available |
| 301171285 | *8306 | Jumbo CD | $104,311.69 |

## Credit Card Account Summary as of 06/01/2021

| Account Number | Description | Current Balance | Available Credit |
|----------------|-------------|-----------------|------------------|
| *4443 | Hodgson VISA | $0.00 | $3,000.00 |
| *4039 | Jones VISA | $112.08 | $887.92 |
| *3023 | Mugler VISA | $0.00 | $7,000.00 |

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY – YMCA PROGRAMS ACCOUNT**

Name of Debtor: <u>The Young Men's Christian Association of Topeka, Kansas</u>    Case Number: 20-20786

Reporting Period beginning <u>May 1, 2021</u>    Period ending <u>May 31, 2021</u>

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.justice.gov/ust/r20/index.htm.    If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: <u>Capitol Federal</u>    BRANCH:

ACCOUNT NAME: <u>Nonprofit Checking</u>    ACCOUNT NUMBER: <u>XXX3462</u>

PURPOSE OF ACCOUNT: <u>YMCA Programs</u>

| | |
|---|---|
| Ending Balance per Bank Statement | $ 0.00 |
| Plus Total Amount of Outstanding Deposits | $ |
| Minus Total Amount of Outstanding Checks and other debits | $ _____ * |
| Minus Service Charges | $ |
| Ending Balance per Check Register | $ 0.00**(a) |

**\*Debit cards are used by**

**\*\*If Closing Balance is negative, provide explanation**:

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursement** |
|---|---|---|---|---|
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

MOR-13

**ATTACHMENT 5A**

**CHECK REGISTER – YMCA PROGRAMS ACCOUNT**

Name of Debtor: The Young Men's Christian Association of Topeka, Kansas    Case Number: 20-20786

Reporting Period beginning May 1, 2021        Period ending May 31, 2021

NAME OF BANK: Capitol Federal    BRANCH:

ACCOUNT NAME: Nonprofit Checking

ACCOUNT NUMBER: XXX3462

PURPOSE OF ACCOUNT: YMCA Programs

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL                                                                     $

Young Men's Christian Association

**6130.00 YMCA Programs, Period Ending 05/31/2021**

**RECONCILIATION REPORT**

Reconciled on: 06/02/2021

Reconciled by: Kylie Tran

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (0) | 0.00 |
| Deposits and other credits cleared (0) | 0.00 |
| Statement ending balance | 0.00 |
| | |
| Register balance as of 05/31/2021 | 0.00 |





True Blue® for over 120 years

www.capfed.com

Account Number      462
From : 05/01/2021 Thru : 05/30/2021
Statement Reporting Period

YOUNG MENS CHRISTIAN ASSOCIATION
OF TOPEKA KANSAS
YMCA PROGRAMS
3635 SW CHELSEA DR
TOPEKA KS 66614-3971

Save as PDF

## NONPROFIT CHECKING      62

All Transactions by Date

| Date | Description | Withdrawal / Debit (-) | Deposit / Credit (+) | Balance |
|------|-------------|------------------------|----------------------|---------|
| 04/30 | Balance Forward | | | $0.00 |

Interest Rate Summary

| Date | Rate |
|------|------|
| | 0.00% |

** Business Checking and Nonprofit Checking monthly service charges **
** have changed effective June 1, 2021. For details, please visit: **
** https://www.capfed.com/business/banking/compare-business-checking **

Account Summary

Previous Statement Date: 04/30/2021

| Beginning Balance + | Deposits + | Interest Paid - | Withdrawals - | Service Charge = | Ending Balance |
|---------------------|-----------|-----------------|---------------|------------------|----------------|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

## Summary of Deposit Accounts

| TYPE OF ACCOUNT | ACCOUNT | BALANCE | INT-RATE% | YTD-INT | YTD-PENALTY | MATURITY |
|-----------------|---------|---------|-----------|---------|-------------|----------|
| Checking | 462 | $0.00 | 0.00000% | $0.00 | | |

Case 20-20786   Doc# 226   Filed 06/22/21   Page 41 of 51

# ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

Type of Negotiable

| Instrument | Current Market Value |
|---|---|
| Oppenheimer & Co., Inc. Mutual Funds | $83,964.00 |
| Capitol Federal CD XXXX4557 | $25,792.54 |
| Capitol Federal CD XXXX8306 | $104,311.69 |
| Capitol Federal CD XXXX8133 | $51,888.28 |
| Capitol Federal CD XXXX7820 | $51,888.28 |

TOTAL                                                             317,844.79 (a)

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| Office | | $367.00 | |
| | | | |
| | | | |

**TOTAL**                                          **$ 367.00**(b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation**

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)    $318,211.79 (c)**

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).



# OPPENHEIMER

**Oppenheimer & Co. Inc.**
85 Broad Street
New York, NY 10004
(212) 668-8000
Transacts Business on All Principal Exchanges

## STATEMENT OF ACCOUNT

Tax ID Number: ON FILE
Last Statement: 04/30/21
Page 1 of 5

**Account Number:**
**For the Period: 05/01/21 - 05/31/21**



9516007317    PRESORT PBPS017 <>
YMCA OF TOPEKA
ATTN GLEN HALEY
3635 SW CHELSEA DR
TOPEKA KS 66614-3971

**Financial Professional**
VEGA, TIMOTHY
ES3
(913) 383-5100

**Internet Address:** www.opco.com

**Office Serving Your Account**
10601 MISSION ROAD
SUITE 300
LEAWOOD,    KS 66206

## Asset Allocation



Advantage Bank Deposits* - 0.02%

Mutual Funds - 99.98%

## Income Summary

| | This Period | Year to Date |
|---|---|---|
| **Reportable** | | |
| Dividends | $619.97 | $3,721.71 |
| Advantage Bank Dep Interest | 0.15 | 0.28 |
| **Total Reportable** | **$620.12** | **$3,721.99** |

## Portfolio Summary

| | This Period 05/31/21 | Previous Period 04/30/21 | Estimated Annual Income |
|---|---|---|---|
| Advantage Bank Deposits* | $17.59 | $33,588.95 | $0.00 |
| Mutual Funds | 83,946.41 | 83,346.38 | 7,493.64 |
| **Total Asset Value** | **$83,964.00** | **$116,935.33** | **$7,493.64** |

Total Asset Value does not include Direct Investments, Accrued Interest or unpriced securities.
*Eligible for FDIC insurance up to standard maximum insurance amounts; Not SIPC insured.

## Cash Activity Summary

| | |
|---|---|
| **Opening Cash Balance** | **$0.00** |
| Net Funds Deposited or Withdrawn | -33,589.09 |
| Net Miscellaneous Credits/Debits | -602.39 |
| Net Income Activity | 620.12 |
| Net Advantage Bank Deposit Activity | 33,571.36 |
| **Closing Cash Balance** | **$0.00** |

# OPPENHEIMER & CO. INC. ("OPPENHEIMER") STATEMENT OF ACCOUNTS

**REGULATIONS:** All transactions in your account are subject to the constitution, rules, regulations, customs, usages, rulings, and interpretations of the exchange or market, and its clearing house, if any, where the transactions are executed, and if not executed on an exchange, of the Financial Industry Regulatory Authority (FINRA).

**FREE CREDIT BALANCES:** Your closing cash balance is held unsegregated and may be used by us in the operation of our business subject to the limitations of Rule 15c3-3 of the Securities Exchange Act of 1934. You have the absolute right to receive, in the normal course of business, any free credit balance and any fully-paid securities to which you are entitled, subject to your commitments in any of your accounts.

**INTEREST/DIVIDENDS:** We are required by law to report annually to you and to the Internal Revenue Service (IRS) on Form 1099 certain interest and dividend income credited to your account. The income that we report is usually the amount printed in the Income Summary in the Year-to-Date section of the last statement that you receive for each calendar year; however, certain reclassifications may alter these amounts and categories, which the IRS requires on Form 1099. Money market dividends are not eligible for the dividend exclusion.

**OPTION ACCOUNTS:** Information with respect to commissions and other charges related to the execution of option transactions has been included on confirmations of such transactions previously furnished to you. A summary of such information will be made promptly available to you upon your request. Exercise assignment notices for option contracts are allocated pursuant to a manual procedure which randomly selects from among all client short option positions, including positions established on the day of assignment, those contracts which are subject to exercise. The writer of an American-style option is subject to being assigned an exercise at any time after he/she has written the option until the option expires. By contrast, the writer of a European-style option is subject to exercise assignment only during the exercise period. A more detailed description of our random allocation procedure is available upon request.

**MARGIN ACCOUNTS:** You are entitled to receive securities purchased on margin upon full payment of any indebtedness to us. We reserve the right to limit margin purchases in accordance with our policies as modified from time to time and in accordance with regulatory margin requirements. Any market increases and/or decreases will be marked-to-the-market on the basis of the daily closing price. If your account is not a cash account, this statement may be a combined statement of your general account and of a special memorandum account maintained for you under Regulation T issued by the Board of Governors of the Federal Reserve System. The permanent record of the separate accounts as required by Regulation T is available for your inspection upon request. In the event that any such securities are being held as collateral in a margin account, your ability to exercise certain attendant rights of ownership, including, but not limited to, the exercise of any voting rights, may be limited. Additionally, you will be at risk of losing your qualified dividend status and consequently any preferential tax rates on dividends.

**SHORT ACCOUNT BALANCES:** The proceeds of securities sold which you do not own (short sales) appear in your short account in accordance with existing regulations. Any market increases and/or decreases from the original sale price will be marked-to-the-market on the basis of the daily closing price.

**DATES:** Dates shown on purchase and sale transactions are settlement dates. You may have received confirmation(s) for transactions which do not appear on your statement. If the settlement dates for transactions shown on the confirmations are later than the period ending date of this statement, the transactions will appear on your next regular monthly statement. The Transactions Pending Settlement section of this statement will display all the printing trades that will settle next statement period.

**ACCOUNT ASSIGNMENT:** Oppenheimer has the right to assign your account to anyone, including any registered Financial Professional, unless you give us written notice to the contrary. This right will inure to the benefit of anyone to whom we assign your account.

**SECURITIES HELD BY YOU:** Securities which you may be holding in your personal possession (or your safe deposit box) will not appear on this statement.

**ADDITIONAL CHARGES:** Your accounts may be subject to additional charges associated with the clearance and custody of your security positions, account transfers, general service fees, and retirement, education and health savings account fees. Please review the Annual Disclosure Notice, which accompanies our March client statement for a complete list of all fees and charges, and which charges have been passed along to us by our depository institutions. In the event of the purchase of the securities. Securities entered in non-US shares, may also be subject to certain foreign execution costs. For OAM, UMA and STAR accounts, certain managers will step-out equity and ADR trades to third party broker/dealers. These step-out transactions will incur costs and/or commissions in addition to the wrap fee already charged by Oppenheimer. Please consult your OPR if you are in one of these programs.

**CALLABLE BONDS AND PREFERRED STOCK:** Corporate and municipal bonds and preferred stock held in our nominee name are held in bulk segregation. In the event of a partial call or for less than an entire issue or series of these securities, the securities to be called will be automatically selected on a random basis from those held in bulk. The probability that your securities will be selected is proportional to the amount of your holdings relative to those of our other clients. A more detailed description of our random selection procedure is available upon request.

**OPEN ORDERS:** All previous open orders must be cancelled when a new open order is placed. You will be responsible for errors that occur because of your failure to cancel an open order. Open orders will be automatically cancelled after 90 business days. The price specified in buy and sell stop orders will be reduced by the amount of dividends or rights on the ex-dividend or ex-rights date.

**MULTI-TRADED SECURITIES:** Orders for options or other securities traded in more than one market will be executed in a market chosen by us unless you give us specific instructions to execute the order in a specific market.

**PORTFOLIO HOLDINGS:** The amounts printed in the Market Value column of this section are month-end prices provided by outside quotation services for securities currently held by us in your account. Prices of municipal bonds, certain over-the- counter securities and federal obligations are approximations and are only for guidance purposes. For an actual quote, please contact your Financial Professional. The prices used are based on the last reported transaction known to the quotation services and do not include estimated selling commissions. Oppenheimer cannot guarantee the accuracy or availability of the prices obtained from the quotation services or of the yields or values which are calculated on the basis of these prices.

**SWEEP INVESTMENT:** The Quantity listed represents balances as of the close of business on the statement period ending date in the Advantage Bank Deposit Program. Average yield is a net annualized yield for the dividend period shown. The yield indicated fluctuates with short-term interest rates and should not be construed as representative of future results.

**TOTAL ASSET VALUE:** This figure represents the approximate total value of your account, in US Dollars or in the currency in which it is held, on the statement date, including all bank deposit program balances, based on the combination of the settled money balances, if any, and the value of all settled security and option positions. See "Portfolio Holdings", for a description of the means used to price securities.

**SECURITIES PROTECTION:** We are a member of Securities Investor Protection Corporation (SIPC). SIPC protects against the loss of cash and securities held by a customer at a financially-troubled member firm up to a maximum of US$500,000, subject to a limitation of US$250,000 for cash. Losses due to market fluctuation are not protected by SIPC. We also maintain an "excess of SIPC" policy from Lloyd's of London which provides additional customer protection up to US$99.5 million, subject to a limitation of US$900,000 for cash. The "excess of SIPC" policy has an aggregate liability limit of US$300.0 million. Detailed information about SIPC coverage may be found at www.sipc.org or by calling 202-371-8300.

**MULTI-CURRENCY:** Investments and transactions in securities denominated in a foreign currency carry certain risks, including, without limitation, currency risk. The value of these securities may be affected by fluctuation in currency rates or their respective foreign countries as compared to the U.S. dollar. A change in exchange rates may adversely affect the price or value of or the return or interest on, such securities.

**ERRORS AND OMISSIONS:** Please notify us promptly if you believe that there is any inaccuracy or discrepancy in any transaction or balance reflected on this statement. In the event that you have relayed such information to us verbally, kindly re-confirm to us any such communication in writing as soon as possible thereafter. Make certain to note your account number.

**FINANCIAL STATEMENT:** A financial statement of Oppenheimer is available for your inspection at our main office. A copy will be mailed to you upon written request.

**INVESTOR AND MUNICIPAL ADVISORY CLIENT EDUCATION AND PROTECTION:** Oppenheimer & Co. Inc. is registered with the U.S. Securities and Exchange Commission and the Municipal Securities Rulemaking Board ("MSRB"). An investor brochure which describes the protections that may be provided by MSRB rules as well as how to file a complaint with an appropriate regulatory authority is available on the MSRB website: www.msrb.org



# OPPENHEIMER

**Oppenheimer & Co. Inc.**
85 Broad Street
New York, NY 10004
(212) 668-8000
Transacts Business on All Principal Exchanges

# STATEMENT OF
# ACCOUNT

**SIPC**

YMCA OF TOPEKA
ATTN GLEN HALEY
3635 SW CHELSEA DR

Page
3 of 5

Account Number

Financial Professional
VEGA, TIMOTHY - E53

Period Ending
05/31/21

## News and Information

### ADVANTAGE BANK DEPOSIT PROGRAM NOTICE

Under the Terms and Conditions of the Advantage Bank Deposit Program, the Deposit Bank List is subject to change over time. Pacific Premier Bank [Irvine, CA] and The Bancorp Bank [Wilmington, DE] are no longer participating deposit banks. In the coming weeks or months, the Deposit Bank List may be amended to include one or more of the following banks: Luana Savings Bank [Luana, IA]; Manufacturers and Traders Trust Company [Buffalo, NY]; U.S. Bank National Association [Cincinnati, OH]. To designate a Deposit Bank as ineligible to receive your funds or to obtain a copy of the most recent Deposit Bank List, please contact your Oppenheimer Financial Professional. You may also view the Deposit Bank List by visiting our website at www.oppenheimer.com/ABD.

## Portfolio Holdings

Some prices, current values and income estimates may be approximations, resulting in gains and losses not being accurately reflected. Unrealized gains and/or losses are computed from the supplied cost basis data and may not be accurate for tax reporting purposes. Items for which a cost basis was not available as of the statement period ending date are indicated by the symbol N/A. The total gains and/or losses do not reflect positions which we do not have cost information. Please contact your Financial Professional if you believe any cost basis related data is inaccurate or if you require additional information.

Estimated Annual Income ("EAI") and Estimated Yield ("EY") are estimates only and do not indicate actual income or performance of investments. EAI and EY for certain types of securities could include a return of principal or capital gains, in which case the EAI would be overstated. As EAI and EY are estimates, the actual income and yield might be lower or higher than the estimated amounts. EY reflects only the income generated by an investment and it does not reflect changes in its price, which may fluctuate.

## Advantage Bank Deposits          (NOT COVERED BY SIPC)

As described in the ABD Program's Terms & Conditions, the current yield is based on the average daily balance during the prior month's interest cycle; interest cycles run from mid-month to mid-month. Client may elect to liquidate any cash investment option at any time by contacting his/her Financial Professional. Each bank deposit constitutes an obligation of a deposit bank and is not a cash balance held at Oppenheimer.

| Description | Account Type | Quantity | Symbol | Unit Cost | Current Price | Total Cost Basis | Current Value | Unrealized Gain/(Loss) | EY | EAI | Portfolio Percent |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ADVANTAGE BANK DEPOSIT FDIC INSURED AT VARIOUS BKS | CASH | 17.5900 | ABDXX | 1.00000 | 1.00000 | 17.59 | 17.59 | | 0.0050% | | 0.02 |
| **TOTAL ADVANTAGE BANK DEPOSITS** | | | | | | **17.59** | **17.59** | | | | **0.02** |

## Mutual Funds
### Closed End Funds

| Description | Account Type | Quantity | Symbol | Unit Cost | Current Price | Total Cost Basis | Current Value | Unrealized Gain/(Loss) | EY | EAI | Portfolio Percent |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EATON VANCE LTD DURATION INCOM CLOSED END | CASH | 3,091 | EVV | 14.89100 | 12.93000 | 46,028.15 | 39,966.63 | (6,062) | 9.280% | 3,709 | 47.60 |
| FIRST TR HIGH INCOME LONG / SH CLOSED END | CASH | 2,867 | FSD | 16.29520 | 15.34000 | 46,718.29 | 43,979.78 | (2,739) | 8.604% | 3,784 | 52.38 |
| **SUB-TOTAL CLOSED END FUNDS** | | | | | | **92,746.44** | **83,946.41** | **(8,801)** | | **7,493** | **99.98** |
| **TOTAL MUTUAL FUNDS** | | | | | | **92,746.44** | **83,946.41** | **(8,801)** | | **7,493** | **99.98** |

| **Total Portfolio Holdings** | | | | | | Total Cost Basis **$92,764.03** | Current Value **$83,964.00** | Unrealized Gain/(Loss) **$(8,801)** | EY **8.924%** | EAI **7,493** | Portfolio Percent **100%** |



Case 20-20786   Doc# 226   Filed 06/22/21   Page 45 of 51

**OPPENHEIMER**

Oppenheimer & Co. Inc.
85 Broad Street
New York, NY 10004
(212) 668-8000
Transacts Business on All Principal Exchanges

Page 4 of 5

Account Number

Financial Professional
VEGA, TIMOTHY - E53

**STATEMENT OF ACCOUNT**

Period Ending
05/31/21

YMCA OF TOPEKA
ATTN GLEN HALEY
3635 SW CHELSEA DR

## Transactions/Activity Detail

| Date | Type | Quantity | Transaction | Description | | Price/Entry | Amount | |
|------|------|----------|-------------|-------------|--|-------------|--------|--|
| | | | | ** FUNDS DEPOSITED OR WITHDRAWN ** | | | | |
| 05-20 | CASH | | CHECK | NO. 3343166 | CHECK PAID | | 33,589.09 | DEBIT |
| | | | | Net Funds Deposited or Withdrawn............. | | | **$33,589.09** | **DEBIT** |

| Date | Type | Quantity | Transaction | Description | | Price/Entry | Amount | |
|------|------|----------|-------------|-------------|--|-------------|--------|--|
| | | | | ** MISCELLANEOUS ACTIVITY ** | | | | |
| 05-19 | CASH | 20 | RECEIVED | FIRST TR HIGH INCOME LONG / SH DIV REINVEST SHRS @ 15.3587 | CLOSED END CIL @ $5.99 | | 307.18 | DEBIT |
| 05-20 | CASH | 23 | RECEIVED | EATON VANCE LTD DURATION INCOM DIV REINVEST SHRS @ 12.8350 | CLOSED END CIL @ $11.59 | | 295.21 | DEBIT |
| | | | | Net Miscellaneous Credits/Debits.......... | | | **$602.39** | **DEBIT** |

| Date | Type | Quantity | Transaction | Description | | Price/Entry | Amount | |
|------|------|----------|-------------|-------------|--|-------------|--------|--|
| | | | | ** INCOME ACTIVITY ** | | | | |
| 05-17 | CASH | | INTEREST ON | ADVANTAGE BANK DEPOSIT INTEREST INCOME | FDIC INSURED AT VARIOUS BKS | | 0.14 | CREDIT |
| 05-19 | CASH | 2,847 | DIVIDENDS ON | FIRST TR HIGH INCOME LONG / SH R/DTE:05/04/21 P/DTE:05/17/21 | CLOSED END | | 313.17 | CREDIT |
| 05-20 | CASH | | INTEREST ON | ADVANTAGE BANK DEPOSIT INTEREST INCOME | FDIC INSURED AT VARIOUS BKS | | 0.01 | CREDIT |
| 05-20 | CASH | 3,068 | DIVIDENDS ON | EATON VANCE LTD DURATION INCOM R/DTE:05/13/21 P/DTE:05/20/21 | CLOSED END | | 306.80 | CREDIT |
| | | | | Net Income Activity.......... | | | **$620.12** | **CREDIT** |

## Advantage Bank Deposit - Program Bank Balance(s)

**(NOT COVERED BY SIPC)**

Your money, while deposited in any one of the below referenced banks, is eligible for FDIC insurance up to the standard maximum deposit insurance amount in the aggregate with other deposits that you hold in the same right and capacity at that same bank (typically $250,000 for individual, trust and retirement accounts and $500,000 for joint accounts). To provide maximize FDIC insurance, deposits of your cash balances will be made at as many participating Deposit Banks as possible (depending on capacity at such banks). You are responsible for monitoring the total amount of deposits that you maintain with any listed bank, in order to determine the extent of FDIC insurance available to you, including, without limitation, deposits held through any other accounts at Oppenheimer, deposits that you maintain directly in the same capacity with any listed bank or any CDs issued by a listed bank. The aggregation of such deposits may cause you to exceed the maximum amount of FDIC insurance allowable. Please contact your Financial Professional immediately in the event you believe this is the case. These bank deposits are not protected by SIPC or any excess insurance held by Oppenheimer. Each bank deposit constitutes an obligation of a deposit bank and is not a cash balance held at Oppenheimer.

| Bank Name | | Balance |
|-----------|--|---------|
| First Farmers Bank and Trust [Converse, IN] | | 17.59 |
| CLOSING ADVANTAGE BANK BALANCE (NOT COVERED BY SIPC) | SUB TOTAL........... | $17.59 |
| GRAND TOTAL ADVANTAGE BANK DEPOSITS............... | | $17.59 |





# OPPENHEIMER

Oppenheimer & Co. Inc.
85 Broad Street
New York, NY 10004
(212) 668-8000
Transacts Business on All Principal Exchanges

## STATEMENT OF ACCOUNT

**SIPC**

YMCA OF TOPEKA
ATTN GLEN HALEY
3635 SW CHELSEA DR

| | | |
|---|---|---|
| **Page** 5 of 5 | **Account Number** | **Financial Professional** VEGA, TIMOTHY - E53 |

**Period Ending** 05/31/21

## Advantage Bank Deposit Activity

*(NOT COVERED BY SIPC)*

| Date | Description | Amount | Balance | Date | Description | Amount | Balance |
|---|---|---|---|---|---|---|---|
| | OPENING ADVANTAGE BANK DEPOSIT BALANCE Interest Rate: 0.0050% | | | | | $33,588.95 | |
| 05/17/2021 | INTEREST INCOME REINVESTED | 0.14 | 33,589.09 | 05/20/2021 | WITHDRAWAL FROM PROGRAM BANK | -33,589.09 | 0.00 |
| 05/28/2021 | DEPOSIT TO PROGRAM BANK | 17.59 | 17.59 | | | | |
| | CLOSING ADVANTAGE BANK DEPOSIT BALANCE | | | | | $17.59 | |

## Realized Gain/(Loss) Transactions

| Description | Lot Quantity | Purchase Date | Purchase Price | Purchase Cost | Sale Date | Sale Price | Sale Proceeds | Realized Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|
| TOTAL REALIZED GAIN/(LOSS)................................ | | | | 0.00 | | | 0.00 | 0.00 |
| YEAR TO DATE SHORT TERM................................ | | | | | | | | 98.08 |
| YEAR TO DATE LONG TERM................................ | | | | | | | | (12,245.61) |
| YEAR TO DATE REALIZED GAIN/(LOSS)........................ | | | | | | | | (12,147.53) |



Cash and securities held by us in your client account(s) are protected in two ways. Through our membership in SIPC (Securities Investor Protection Corp.), protection is provided up to US$500,000, of which as much as US$250,000 can be in cash. The firm supplements this by providing similar protection for the remainder of the cash and/or securities up to US$100,000,000 that we hold on your behalf

Money deposited in the program banks is insured by the FDIC. FDIC deposit insurance and SIPC coverage are very different. FDIC insures deposits against loss of principal value of a deposit in the event of the insolvency of the bank that issued the deposit. SIPC coverage protects against a disappearance of securities that results from the insolvency of a broker-dealer and a loss of customer cash held as a general obligation of the broker-dealer up to the above stated limits. SIPC coverage does not protect against a decline in value of securities. SIPC provides no coverage for balances held on deposit at a bank, even if held through a broker-dealer. Further information about SIPC may be found on their website at www.sipc.org or by calling (202) 371-8300. Further information about the FDIC may be found on their website at www.fdic.gov or by calling (877) 275-3342.

Please notify us promptly if you believe that there is any inaccuracy or discrepancy in any transaction or balance reflected on this statement. In the event that you have relayed such information to us verbally, please re-confirm to us any such communication in writing as soon as possible thereafter. Please be sure to note your account number.

**** THIS IS THE END OF YOUR STATEMENT. WE THANK YOU FOR BEING A VALUED CLIENT. ****





BUSINESS

**Welcome Catherine Edwards.**
Your last True Blue Online Business sign on was Tuesday, June 1, 2021 at
11:52 AM ET.

Thank you for banking with us. We value your business.

## Deposit Account Balances as of 06/02/2021

| ABA/TRC | Account Number | Description | Available Balance |
|---------|---------------|-------------|-------------------|
| **Checking Accounts** | | | |
| 301171285 | *2574 | Foundation | $5,139.94 |
| 301171285 | *2566 | Operating Account | $47,147.99 |
| 301171285 | *0960 | SBA COVID19 | $0.00 |
| 301171285 | *3462 | YMCA Programs | $0.00 |
| 301171285 | *4127 | YMCA Projects | $350.86 |

## CD Account Balances as of 06/01/2021

| ABA/TRC | Account Number | Description | Balance |
|---------|---------------|-------------|---------|
| 301171285 | *4557 | CD | $25,792.54 |
| 301171285 | *7820 | CD | $51,888.28 |
| 301171285 | *8133 | CD | $51,888.28 |
| 301171285 | *8446 | Jumbo CD | Data not yet available |
| 301171285 | *9071 | Jumbo CD | Data not yet available |
| 301171285 | *8306 | Jumbo CD | $104,311.69 |

## Credit Card Account Summary as of 06/01/2021

| Account Number | Description | Current Balance | Available Credit |
|---------------|-------------|-----------------|------------------|
| *4443 | Hodgson VISA | $0.00 | $3,000.00 |
| *4039 | Jones VISA | $112.08 | $887.92 |
| *3023 | Mugler VISA | $0.00 | $7,000.00 |

## ATTACHMENT 6

## MONTHLY TAX REPORT

Name of Debtor: <u>The Young Men's Christian Association of Topeka, Kansas</u>   Case Number: <u>20-20786</u>

Reporting Period beginning <u>May 1, 2021</u>      Period ending <u>May 31, 2021</u>

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| ———————— | ——— | ———— | ———— | ———— | |
| ———————— | ——— | ———— | ———— | ———— | |
| ———————— | ——— | ———— | ———— | ———— | |
| ———————— | ——— | ———— | ———— | ———— | |
| ———————— | ——— | ———— | ———— | ———— | |
| ———————— | ——— | ———— | ———— | ———— | |
| ———————— | ——— | ———— | ———— | ———— | |
| ———————— | ——— | ———— | ———— | ———— | |
| TOTAL | | | $ ————— | | |

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor: <u>The Young Men's Christian Association of Topeka, Kansas</u>    Case Number: 20-20786

Reporting Period beginning <u>May 1, 2021</u>    Period ending <u>May 31, 2021</u>

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| Glenn Haley | CEO | Annual Compensation | $100,000.00 |

**PERSONNEL REPORT**

| | |
|---|---|
| Number of employees at beginning of period | 152 |
| Number hired during the period | 0 |
| Number terminated or resigned during period | 38 |
| Number of employees on payroll at end of period | 114 |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date |
|---|---|---|---|---|
| The Cincinnati Insurance Co. | 513-870-2000 | ENP 038 039 44 | Commercial | May 1, 2022 |
| The Cincinnati Insurance Co. | 513-870-2000 | EBA 038 039 44 | Auto/Garage | June 15, 2022 |
| Wesco Insurance Co. | 877-528-7878 | WWC3477561 | Workers Comp/Employers | July 1, 2021 |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| _____ | _____ | _____ | |
| _____ | _____ | _____ | |

G    Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.

## SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc. Attach any relevant documents.

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____ _____.

MOR-18